# Bracewell & Giuliani LLP

## ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

Larry Hargrove #1287097
Stiles Unit
3060 FM 3514
Beaumont, TX 77705-7635

December 17, 2014
Invoice: 21603681
B/A: 09107

Our Matter #:   036148.PB0001 For Services Through October 30, 2014
Prisoner Civil Rights

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|------|-------------|----------|-------|---------|--------|
| 08/14/14 | Initial review , work to put team together, etc. | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 08/14/14 | Evaluate L. Hargrove prisoner civil rights case; obtain docket entries; research and investigate case law strategize with E. Robb | Jonathon Hance | 3.00 | 0.00 | 0.00 |
| 08/15/14 | Research and provide select documents to E. Robb | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 08/18/14 | Notice of appearance | Marcy E. Kurtz | 2.00 | 0.00 | 0.00 |
| 08/18/14 | Study and analyze ; prepare case summary; research and investigate case law strategize with E. Robb | Jonathon Hance | 5.50 | 0.00 | 0.00 |
| 08/19/14 | Emails , updating appearances, loading docs on F Drive, etc. | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 08/19/14 | Setup electronic document share-drive for the case; continue to study and analyze ; contact clerk's office ; contact clerk's office | Jonathon Hance | 5.00 | 0.00 | 0.00 |
| 08/19/14 | Telephone call with court clerk review discuss case with J Hance | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |

**PLAINTIFF HARGROVE EXHIBIT 25**
**4:11-cv-02687**
**JURY TRIAL**

**EXHIBIT 2**

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12292

Hargrove, Larry #1287097

December 17, 2014
Invoice: 21603681

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 08/20/14 | Research and investigate | Jonathon Hance | 5.50 | 0.00 | 0.00 |
| 08/21/14 | Research and investigate | Jonathon Hance | 3.50 | 0.00 | 0.00 |
| | strategiz with E. Robb | | | | |
| 08/21/14 | Research | Edmund W. Robb, IV | 1.50 | 0.00 | 0.00 |
| 08/21/14 | Research for J. Hance: | Natalie Lira | 1.70 | 0.00 | 0.00 |
| 08/22/14 | Coordinate with clerk's office        continue research and investigation | Jonathon Hance | 1.25 | 0.00 | 0.00 |
| 08/22/14 | Review        ; develop strategy with J Hance | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 08/25/14 | Review        prepare for team meeting, team meeting | Marcy E. Kurtz | 3.50 | 0.00 | 0.00 |
| 08/25/14 | Review file and meet with team | Edmund W. Robb, IV | 2.50 | 0.00 | 0.00 |
| 08/29/14 | Revise correspondence        and emails | Marcy E. Kurtz | 0.75 | 0.00 | 0.00 |
| 08/29/14 | Review notes and file; draft letter to the AG; circulate the same to team | Edmund W. Robb, IV | 1.50 | 0.00 | 0.00 |
| 09/02/14 | Create        ; telephone call and email | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 09/02/14 | Research for E. Robb: | Natalie Lira | 0.60 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

Hargrove, Larry  #1287097

December 17, 2014
Invoice:  21603681

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|------|-------------|----------|-------|---------|--------|
| 09/03/14 | Review of information from library | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 09/04/14 | Review and circulate        correspondence | Marcy E. Kurtz | 0.40 | 0.00 | 0.00 |
| 09/05/14 | Correspondence       , set up team meeting, | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 09/05/14 | Logistical emails              ; | Edmund W. Robb, IV | 0.75 | 0.00 | 0.00 |
| 09/08/14 | Review                      and meet with team | Marcy E. Kurtz | 2.00 | 0.00 | 0.00 |
| 09/08/14 | Study and analyze                        ; plan date for visit to Hargrove with E. Robb; determine procedure             ; meet with E. Robb and M. Kurtz to strategize and develop | Jonathon Hance | 2.00 | 0.00 | 0.00 |
| 09/08/14 | Prepare for and attend meeting; review requirements                        work on scheduling | Edmund W. Robb, IV | 1.25 | 0.00 | 0.00 |
| 09/10/14 | Confirm date for visit to Stiles Unit; study and analyze             ; make list of items | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 09/10/14 | Work on logistics                    ; initial review of documents produced by the AG | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 09/12/14 | Review materials produced by the state; strategy conversation with J Hance | Edmund W. Robb, IV | 2.50 | 0.00 | 0.00 |
| 09/16/14 |                        review documents provided by state | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 09/17/14 | Telephone call | Edmund W. Robb, IV | 0.25 | 0.00 | 0.00 |
| 09/18/14 | Study and analyze          documents             conference | Jonathon Hance | 0.75 | 0.00 | 0.00 |
| 09/18/14 | Telephone call                         ; | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 09/19/14 | Review client correspondence and follow up with team | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12294

P025.003

Hargrove, Larry  #1287097

December 17, 2014
Invoice:  21603681

| Date | Description | | Timekeeper | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|---|
| 09/19/14 | Review documents | | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 09/22/14 | Follow up with team | | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 09/22/14 | Establish and configure discovery database study and analyze strategize and collaborate with E. Robb study and analyze ; determine ; draft outline | | Jonathon Hance | 9.00 | 0.00 | 0.00 |
| 09/22/14 | Work with J Hance ; prepare forms ; review | | Edmund W. Robb, IV | 1.50 | 0.00 | 0.00 |
| 09/23/14 | Teleconference and review | | Madeleine T. Lutz | 0.20 | 0.00 | 0.00 |
| 09/23/14 | Study and analyze ; strategize with E. Robb | | Jonathon Hance | 3.00 | 0.00 | 0.00 |
| 09/23/14 | Document review | | Edmund W. Robb, IV | 4.00 | 0.00 | 0.00 |
| 09/23/14 | Research for J. Hance: | | Natalie Lira | 0.70 | 0.00 | 0.00 |
| 09/24/14 | Research research travel to the courthouse ; scan and send to J Hance and C Garza-Guhl | | Madeleine T. Lutz | 1.90 | 0.00 | 0.00 |
| 09/25/14 | Email team for update | | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 09/25/14 | Receive request from J Hance for follow-up research | | Madeleine T. Lutz | 0.90 | 0.00 | 0.00 |

Hargrove, Larry  #1287097

December 17, 2014
Invoice:  21603681

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| | ; research and download and send to J Hance; research research ; report to J Hance and C Garza-Guhl | | | | |
| 09/25/14 | Research per request of J Hance | Mary Ann Wacker | 1.50 | 0.00 | 0.00 |
| 09/25/14 | Work ; continue review and analyze complete review and analysis research and investigate case law study and analyze | Jonathon Hance | 4.10 | 0.00 | 0.00 |
| 09/25/14 | Document review and analysis | Edmund W. Robb, IV | 6.75 | 0.00 | 0.00 |
| 09/26/14 | Review correspondence to client | Marcy E. Kurtz | 0.40 | 0.00 | 0.00 |
| 09/26/14 | Draft letter ; continue to study, analyze, and review update discovery database ; strategize with E. Robb | Jonathon Hance | 6.60 | 0.00 | 0.00 |
| 09/26/14 | Document review and draft | Edmund W. Robb, IV | 6.00 | 0.00 | 0.00 |
| 09/29/14 | Review | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 09/29/14 | Work | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 09/30/14 | Review | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 10/02/14 | Emails with team to follow up on | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 10/08/14 | review | Edmund W. Robb, IV | 1.50 | 0.00 | 0.00 |
| 10/14/14 | Team meeting | Marcy E. Kurtz | 0.75 | 0.00 | 0.00 |

Hargrove, Larry  #1287097

December 17, 2014
Invoice:  21603681

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 10/14/14 | Team meeting | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 10/17/14 | Meet with client in Beaumont; travel to and from meeting | Edmund W. Robb, IV | 10.00 | 0.00 | 0.00 |
| 10/20/14 | Set up team meeting | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 10/21/14 | Team communications | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 10/22/14 | Review client correspondence and circulate | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 10/23/14 | Email with team | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 10/23/14 | Review notes; emails with team; | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 10/27/14 | Team meeting | Marcy E. Kurtz | 1.50 | 0.00 | 0.00 |

### Summary of Fees

|  | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Marcy E. Kurtz | 17.60 | 0.00 | 0.00 |
| Jonathon Hance | 50.70 | 0.00 | 0.00 |
| Edmund W. Robb, IV | 49.50 | 0.00 | 0.00 |
| Madeleine T. Lutz | 3.00 | 0.00 | 0.00 |
| Natalie Lira | 3.00 | 0.00 | 0.00 |
| Mary Ann Wacker | 1.50 | 0.00 | 0.00 |
| Total | 125.30 | 0.00 | 0.00 |

**Total Fees for Professional Services**                     **$ 0.00**

### Costs

| | | Amount |
|---|---|---|
| **Binding** | | |
| 09/10/14 | Binding BATCH 2859 TABS | 2.40 |
| 09/10/14 | Binding BATCH 2859 5 ' 3RING BINDERS | 52.95 |
| 09/10/14 | Binding BATCH 2859 3" 3 RING BINDERS | 36.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12297

Hargrove, Larry #1287097

December 17, 2014
Invoice: 21603681

| | | |
|---|---|---|
| *Total: Binding* | | *91.35* |

**Electronic Filing, Document Retrieval**
| 10/26/14 | Electronic Filing, Document Retrieval Online Other - Pacer Service Center | 2.60 |
|---|---|---|

**Filing Fees**
| 09/30/14 | Filing Fees - Petty Cash - San Antonio | 11.00 |
|---|---|---|

**Information Retrieval**
| 09/30/14 | Information Retrieval TXDPS CRIME RECS Purchased on: 09/25/2014 | 3.58 |
|---|---|---|

**Online Research**
| 09/25/14 | Online Research 09   140925   WESTLAW M/E   123 09 140925036148.pb0001TK02068 00000000000050 | 50.00 |
|---|---|---|

**Postage**
| 08/31/14 | Postage 01   082914 04505   POSTAGE   Batch 744 | 1.96 |
|---|---|---|
| 09/30/14 | Postage 01   092614 00453   POSTAGE   Batch 745 | 1.46 |
| | *Total: Postage* | *3.42* |

**Reproductions**
| 08/29/14 | Reproductions EQUITRAC COPIES   5 pagesBATCH 2888Ho | 0.50 |
|---|---|---|
| 09/10/14 | Reproductions EQUITRAC COPIES   1 pagesBATCH 2888Ho | 0.10 |
| 09/16/14 | Reproductions EQUITRAC COPIES   1 pagesBATCH 2888Ho | 0.10 |
| | *Total: Reproductions* | *0.70* |

Costs ..................................................................................................................162.65

**Total Current Billing for this Matter**          **$ 162.65**

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12298

P025.007

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

# Remittance Page

December 17, 2014
036148
INVOICE NO:  21603681
09107

Client:      Hargrove, Larry  #1287097
Matter:      Prisoner Civil Rights
Matter No:   036148.PB0001

**Please Remit Total Balance Due**                                    **$ 162.65**

## <u>Please Return this Remittance Page with Your Payment</u>

<u>WIRE TRANSFER INFORMATION</u>

Wire to:  Bank of America,  901 Main Street,  Dallas, Texas
Name on Account:  Bracewell & Giuliani LLP
Bank Account No:  001390004197
ABA Number (**For Wire Transfers Only**): 026009593;  (**For ACH'S Only**): 111000025
*For International Wires Also Include:*
Swift Code (**U.S. Funds**): BOFAUS3N;  Swift Code (**Foreign Funds**): BOFAUS6S
Please include the invoice number as a reference when sending the wire.

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS                          HARGROVE 12299

P025.008

# Bracewell LLP
## ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

Larry Hargrove #1287097
Stiles Unit
3060 FM 3514
Beaumont, TX 77705-7635

March 3, 2016
Invoice: 21642876
B/A: 09107

Our Matter #:  036148.PB0001 For Services Through December 31, 2014
Prisoner Civil Rights

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 10/03/14 | Discuss case with J Hance | Edmund W. Robb, IV | 0.25 | 0.00 | 0.00 |
| 10/09/14 | Review documents | Edmund W. Robb, IV | 5.00 | 0.00 | 0.00 |
| 10/10/14 | Review documents | Edmund W. Robb, IV | 3.00 | 0.00 | 0.00 |
| 10/13/14 | Research and investigate       ;                searches                          ; study and analyze | Jonathon Hance | 2.00 | 0.00 | 0.00 |
| 10/13/14 | Review documents              ; set up meeting | Edmund W. Robb, IV | 5.00 | 0.00 | 0.00 |
| 10/14/14 | Strategize with BGLLP team                          ; conference                    ; plan and coordinate | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 10/15/14 | Confer with E. Robb                        ; call Stiles Unit to confirm visit arrangements; develop list | Jonathon Hance | 1.50 | 0.00 | 0.00 |
| 10/17/14 | Prepare for, and visit, Hargrove at the Stiles Unit; confer with Hargrove | Jonathon Hance | 8.50 | 0.00 | 0.00 |
| 10/22/14 | Study and analyze case documents | Jonathon Hance | 0.25 | 0.00 | 0.00 |
| 10/22/14 | Review letter | Edmund W. Robb, IV | 0.25 | 0.00 | 0.00 |
| 10/23/14 | Draft email | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 10/24/14 | Work                    ; research | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 10/27/14 | Strategize with E. Robb              study and analyze documents | Jonathon Hance | 1.50 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12300

P025.009

Hargrove, Larry #1287097

March 3, 2016
Invoice: 21642876

| Date | Description | | Hours | Rate/Hr | Amount |
|------|-------------|---|-------|---------|--------|
| | ; | | | | |
| | attend Hargrove team meeting | | | | |
| 10/29/14 | Correspondence to client and review with team | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 10/29/14 | Review and edit letter | Edmund W. Robb, IV | 0.25 | 0.00 | 0.00 |
| 10/30/14 | Review correspondence and finalize correspondence , emails with team | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 10/30/14 | Draft letter to Hargrove; strategize with E. Robb | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 10/30/14 | Review draft letter ; work | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 10/31/14 | Correspondence and emails | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 10/31/14 | Edit and revise letter | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 10/31/14 | Draft letter ; circulate to group | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 11/03/14 | Further review correspondence ; | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 11/04/14 | Further review correspondence ; | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 11/06/14 | Work with team | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 11/06/14 | Draft requests for production; strategize with E. Robb | Jonathon Hance | 2.00 | 0.00 | 0.00 |
| 11/06/14 | Work on discovery requests | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 11/14/14 | Draft discovery requests, ; strategize with E. Robb ; continue to study and analyze and plan case strategy | Jonathon Hance | 5.00 | 0.00 | 0.00 |
| 11/14/14 | Work on discovery | Edmund W. Robb, IV | 5.00 | 0.00 | 0.00 |

Hargrove, Larry #1287097

March 3, 2016
Invoice: 21642876

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 11/17/14 | Review and approve expenses | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 12/09/14 | Team check in | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 12/10/14 | Team emails and strategy planning | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 12/11/14 | Emails with team | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 12/11/14 | Edit and revise draft ; | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 12/12/14 | Review | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 12/22/14 | Email team | Marcy E. Kurtz | 0.40 | 0.00 | 0.00 |
| 12/23/14 | Correspondence to client | Marcy E. Kurtz | 0.40 | 0.00 | 0.00 |

### Summary of Fees

| | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| | Marcy E. Kurtz | 7.70 | 0.00 | 0.00 |
| | Edmund W. Robb, IV | 23.75 | 0.00 | 0.00 |
| | Jonathon Hance | 24.25 | 0.00 | 0.00 |
| Total | | 55.70 | 0.00 | 0.00 |

**Total Fees for Professional Services**                                   **$ 0.00**

### Costs

| | | Amount |
|---|---|---|
| **3rd Party Courier** | | |
| 09/23/14 | 3rd Party Courier BATCH 191  COURTHOUSE MESSENGER - BATCH 191 | 20.00 |
| **Courier** | | |
| 11/28/14 | Courier 41950 | 11.78 |
| **Information Retrieval** | | |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12302

Hargrove, Larry #1287097

March 3, 2016
Invoice: 21642876

| | | |
|---|---|---|
| 10/31/14 | Information Retrieval TLO TRANSUNION Purchased on: 10/01/2014 | 33.05 |
| 10/31/14 | Information Retrieval LEXISNEXIS RISK MGT Purchased on: 10/02/2014 | 139.70 |
| | *Total: Information Retrieval* | *172.75* |

**Meals**

| | | |
|---|---|---|
| 11/28/14 | Meals : 10/17/14 - Breakfast Edmund Robb Visit client in prison in Beaumont, Texas. 010006873963 | 7.45 |

**Online Research**

| | | |
|---|---|---|
| 08/21/14 | Online Research 01    140821    WESTLAW M/E    123 01 140821036148.pb0001TK03551 00000000000050 | 50.00 |

**Postage**

| | | |
|---|---|---|
| 10/31/14 | Postage 01    103114 04505    POSTAGE    Batch 746 | 0.98 |

**Travel Expenditures**

| | | |
|---|---|---|
| 11/28/14 | Travel Expenditures : 10/17/14 - Mileage Edmund Robb Visit client in prison in Beaumont, Texas. 010006873963 | 136.08 |

Costs .................................................................................................................399.04

**Total Current Billing for this Matter** **$ 399.04**

## Billing Summary

| | |
|---|---|
| **Balance Forward** | **$ 28,559.16** |
| Total Current Billing for this Matter | $ 399.04 |
| **Please Remit Total Balance Due** | **$ 28,958.20** |

# Bracewell LLP
### ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

# Remittance Page

March 3, 2016
036148
INVOICE NO: 21642876
09107

Client:      Hargrove, Larry  #1287097
Matter:     Prisoner Civil Rights
Matter No:    036148.PB0001

## Billing Summary

| | |
|---|---|
| **Balance Forward** | **$ 28,559.16** |
| Total Current Billing for this Matter | $ 399.04 |
| **Please Remit Total Balance Due** | **$ 28,958.20** |

## Please Return this Remittance Page with Your Payment

WIRE TRANSFER INFORMATION

Wire to: Bank of America, 901 Main Street, Dallas, Texas
Name on Account: Bracewell & Giuliani LLP
Bank Account No: 001390004197
ABA Number (For **Wire Transfers Only**): 026009593;  (For **ACH'S Only**): 111000025
*For International Wires Also Include:*
Swift Code (**U.S. Funds**): BOFAUS3N;  Swift Code (**Foreign Funds**): BOFAUS6S
Please include the invoice number as a reference when sending the wire.

# Bracewell LLP
## ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

Larry Hargrove #1287097
Stiles Unit
3060 FM 3514
Beaumont, TX 77705-7635

March 3, 2016
Invoice: 21642878
B/A: 09107

Our Matter #:   036148.PB0001 For Services Through March 31, 2015
Prisoner Civil Rights

| Date | Description | | Attorney | Hours | Rate/Hr | Amount |
|------|-------------|---|----------|-------|---------|--------|
| 01/13/15 | Review correspondence , emails with team | | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 01/13/15 | Provide comments on | letter | Jonathon Hance | 0.25 | 0.00 | 0.00 |
| 01/22/15 | Emails with team , review and comment on letter | | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 01/23/15 | Team meeting | | Marcy E. Kurtz | 0.40 | 0.00 | 0.00 |
| 01/23/15 | Meet with M Kurtz; telephone calls with court ; review document requests | | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 01/26/15 | Emails regarding status conference | | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 01/26/15 | Initial conference | | Edmund W. Robb, IV | 0.75 | 0.00 | 0.00 |
| 01/27/15 | Emails to arrange call with opposing counsel and emails on update of discovery, emails about court status conference | | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 01/27/15 | Emails with opposing counsel; coordinate initial call with AG's office | | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 01/28/15 | Follow up on letter and also on call with opposing counsel | | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 01/28/15 | Emails with opposing counsel; work | | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 01/29/15 | Emails to set up conference with opposing | | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12305

Hargrove, Larry #1287097

March 3, 2016
Invoice: 21642878

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|------|-------------|----------|-------|---------|--------|
| | counsel, emails and attend same; | | | | |
| 01/29/15 | Schedule conference call with State of Texas counsel; prepare for status conference; study and analyze ; edit and revise draft requests for production; determine current service status of defendants; confer with private process server regarding service of defendant Ubernosky | Jonathon Hance | 7.25 | 0.00 | 0.00 |
| 01/29/15 | Discovery matters; set up call with opposing counsel; emails with team | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 01/30/15 | Status call with opposing counsel and follow up with team | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 01/30/15 | Draft, edit, and revise informal production; attend status conference with opposing counsel; draft and send letter | Jonathon Hance | 6.50 | 0.00 | 0.00 |
| 01/30/15 | Prepare for and participate in call with opposing counsel; work with J Hance | Edmund W. Robb, IV | 1.50 | 0.00 | 0.00 |
| 02/02/15 | Work on and review document | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 02/02/15 | Edit and revise list of discovery items and provide the same to B. Garcia; collaborate with E. Robb and M. Kurtz | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 02/03/15 | Email team , review of motion | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 02/03/15 | Prepare for status conference; draft order ; study and analyze | Jonathon Hance | 2.25 | 0.00 | 0.00 |
| 02/04/15 | Prepare for and attend status conference and follow up with team after; review correspondence | Marcy E. Kurtz | 3.00 | 0.00 | 0.00 |
| 02/04/15 | Attend status hearing; discuss discovery issues with team; follow up work related to discovery | Edmund W. Robb, IV | 7.00 | 0.00 | 0.00 |

Hargrove, Larry #1287097

March 3, 2016
Invoice: 21642878

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 02/05/15 | Discovery issues and visit coordination | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 02/06/15 | Conference with B Garcia to clarify discovery requests and to set timeline for outstanding items | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 02/06/15 | Emails with opposing counsel re conference over document requests | Edmund W. Robb, IV | 0.25 | 0.00 | 0.00 |
| 02/09/15 | Follow up with team                ; setting up meeting | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 02/09/15 | Conference with E Robb                                ; study and analyze                    ; prepare for meeting | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 02/09/15 | Prepare for and participate in telephone call with opposing counsel; review                                      ; email summary | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 02/10/15 | Follow up with team | Marcy E. Kurtz | 0.25 | 0.00 | 0.00 |
| 02/11/15 | Communication with team | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 02/12/15 | Prepare for meeting | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 02/13/15 | Visit and meet with L Hargrove at the Wynne Unit; travel to and from prison unit | Jonathon Hance | 8.00 | 0.00 | 0.00 |
| 02/13/15 | Visit client in prison | Edmund W. Robb, IV | 8.00 | 0.00 | 0.00 |
| 02/16/15 | Review        correspondence and emails and follow up | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 02/16/15 | Letter        ; follow up | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 02/17/15 | Update letter        ; work on discovery | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 02/18/15 | Review        correspondence and work | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 02/18/15 | Edit and revise letter                ; strategize with E Robb | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 02/18/15 | Work on letter, expert issues, and case research | Edmund W. Robb, IV | 8.00 | 0.00 | 0.00 |
| 02/19/15 | Review letter | Edmund W. Robb, IV | 0.25 | 0.00 | 0.00 |

# Bracewell LLP
## ATTORNEYS AT LAW

Hargrove, Larry  #1287097

March 3, 2016
Invoice:  21642878

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 02/23/15 | Review proposed correspondence with client's and email with team | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 02/23/15 | Edit and revise letter                         and provide comments | Jonathon Hance | 0.25 | 0.00 | 0.00 |
| 02/23/15 | Work on discovery issues | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 03/02/15 | Conference with E Robb           ; research and investigate | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 03/02/15 | Work on discovery issues | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 03/03/15 | Edit and revise email to B Garcia regarding outstanding discovery requests | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 03/03/15 | Draft discovery letter to opposing counsel; work on discovery | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 03/04/15 | Follow up on discovery          , emails                     , follow up on order                        , call                  ; | Marcy E. Kurtz | 0.75 | 0.00 | 0.00 |
| 03/04/15 | Edit and revise email to B Garcia regarding outstanding discovery requests | Jonathon Hance | 0.25 | 0.00 | 0.00 |
| 03/04/15 | Telephone call with court; provide duplicate order for entry; emails re discovery status; | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 03/05/15 | Check on status | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 03/06/15 | Work on discovery; telephone call | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 03/09/15 | Review correspondence | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 03/09/15 | Edit and revise letter | Jonathon Hance | 0.25 | 0.00 | 0.00 |
| 03/09/15 | Discovery issues and letter | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 03/11/15 | Emails and other communications to follow up | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 03/11/15 | Conference with E Robb           ; review letter to B Garcia | Jonathon Hance | 0.50 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12308

P025.017

Hargrove, Larry #1287097

March 3, 2016
Invoice: 21642878

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|------|-------------|----------|-------|---------|--------|
| 03/11/15 | Review and circulate order appointing counsel; work on discovery issues and letters | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 03/12/15 | Emails | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 03/13/15 | Follow up with team | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 03/13/15 | Correspondence from AG | Edmund W. Robb, IV | 0.25 | 0.00 | 0.00 |
| 03/18/15 | Study and analyze discovery materials provided by B Garcia; strategize with E Robb | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 03/18/15 | Review documents and search | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 03/19/15 | Review documents produced and emails ; emails on experts | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 03/20/15 | Conference ; review                study and analyze documents          ; | Jonathon Hance | 4.50 | 0.00 | 0.00 |
| 03/20/15 | search and interviews; review documents and legal arguments | Edmund W. Robb, IV | 5.00 | 0.00 | 0.00 |
| 03/23/15 | Team meeting | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 03/23/15 | Conference ; conference and strategize with M Kurtz and E Robb          ; email | Jonathon Hance | 4.00 | 0.00 | 0.00 |
| 03/23/15 | Work on expert issues; review documents | Edmund W. Robb, IV | 4.00 | 0.00 | 0.00 |
| 03/24/15 | Communications | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 03/24/15 | Draft email to B Garcia proposing 30-day tolling agreement for Ubernosky answer deadline | Jonathon Hance | 0.50 | 0.00 | 0.00 |

# Bracewell LLP
### ATTORNEYS AT LAW

Hargrove, Larry #1287097

March 3, 2016
Invoice: 21642878

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 03/24/15 | Work on expert issues; schedule visit and work on discovery issues | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 03/25/15 | Discovery issues and emails with team | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 03/25/15 | Work on expert issues | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 03/26/15 | Communication | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 03/31/15 | Conference ; watch use of force video | Jonathon Hance | 2.00 | 0.00 | 0.00 |
| 03/31/15 | Coordinate visit to prison; search ; finalize letter and email the same; telephone calls | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |

### Summary of Fees

| | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Marcy E. Kurtz | 17.00 | 0.00 | 0.00 |
| Edmund W. Robb, IV | 58.50 | 0.00 | 0.00 |
| Jonathon Hance | 41.50 | 0.00 | 0.00 |
| Total | 117.00 | 0.00 | 0.00 |

**Total Fees for Professional Services**   **$ 0.00**

### Costs

| | | Amount |
|---|---|---|

**Information Retrieval**
02/28/15 — Information Retrieval TLO TRANSUNION Purchased on: 02/02/2015 — 29.85

**Meals**
03/10/15 — Meals : 02/13/15 - Lunch Jonathon Hance Having a late lunch on our way back from visiting Larry Hargrove at the Wynne Unit (Huntsville) 010007761821 — 30.44

**Postage**
02/28/15 — Postage 01   021915 04505   POSTAGE   Batch 755 — 15.07
03/31/15 — Postage 01   031115 04505   POSTAGE   Batch 756 — 14.38

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12310

P025.019

Hargrove, Larry  #1287097

March 3, 2016
Invoice:  21642878

*Total:  Postage*                29.45

**Reproductions**
| | | | |
|---|---|---|---|
| 01/12/15 | Reproductions EQUITRAC COPIES | 3 pagesBATCH 2888Ho | 0.30 |
| 01/20/15 | Reproductions EQUITRAC COPIES | 3 pagesBATCH 2888Ho | 0.30 |
| 03/23/15 | Reproductions EQUITRAC COPIES | 2 pagesBATCH 2888Ho | 0.20 |

*Total:  Reproductions*                0.80

**Travel Expenditures**

| | | |
|---|---|---|
| 03/10/15 | Travel Expenditures : 02/13/15 - Mileage Jonathon Hance Round trip mileage to the Wynne Unit (Huntsville) to visit Larry Hargrove 010007761821 | 85.10 |
| 03/10/15 | Travel Expenditures : 02/13/15 - Toll Jonathon Hance Toll fees paid while traveling to the Wynne Unit (Huntsville) to visit Larry Hargrove 010007761821 | 7.00 |

*Total:  Travel Expenditures*                92.10

Costs .................................................................................................................182.64

**Total Current Billing for this Matter**                **$ 182.64**


## Billing Summary

**Balance Forward**                                    **$ 28,958.20**

Total Current Billing for this Matter                $ 182.64

**Please Remit Total Balance Due**                    **$ 29,140.84**

# Bracewell LLP

### ATTORNEYS AT LAW

**P. O. Box 848566
Dallas, TX 75284-8566
713 223-2300
TAX ID 74-1024827**

---

# Remittance Page

March 3, 2016
036148
INVOICE NO: 21642878
09107

Client:      Hargrove, Larry  #1287097
Matter:      Prisoner Civil Rights
Matter No:   036148.PB0001

### Billing Summary

| | |
|---|---:|
| **Balance Forward** | **$ 28,958.20** |
| Total Current Billing for this Matter | $ 182.64 |
| **Please Remit Total Balance Due** | **$ 29,140.84** |

## Please Return this Remittance Page with Your Payment

WIRE TRANSFER INFORMATION

Wire to:  Bank of America,  901 Main Street,  Dallas, Texas
Name on Account:  Bracewell & Giuliani LLP
Bank Account No:  001390004197
ABA Number (For **Wire Transfers Only**): 026009593;  (For **ACH'S Only**): 111000025
*For International Wires Also Include:*
Swift Code (**U.S. Funds**): BOFAUS3N;  Swift Code (**Foreign Funds**): BOFAUS6S
Please include the invoice number as a reference when sending the wire.

# Bracewell LLP

## ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

Larry Hargrove #1287097
Stiles Unit
3060 FM 3514
Beaumont, TX 77705-7635

March 3, 2016
Invoice: 21642879
B/A: 09107

Our Matter #:    036148.PB0001 For Services Through June 30, 2015
Prisoner Civil Rights

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 04/02/15 | Prepare for and attend client meeting (L Hargrove) with E Robb at the Wynne Unit in Huntsville, TX; travel to and from Huntsville; work | Jonathon Hance | 6.00 | 0.00 | 0.00 |
| 04/02/15 | Prepare for and travel to meeting with client | Edmund W. Robb, IV | 6.00 | 0.00 | 0.00 |
| 04/06/15 | Coordinate              ; study and analyze | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 04/09/15 | Confer with team on status, review correspondence              ; review documents produced | Marcy E. Kurtz | 1.50 | 0.00 | 0.00 |
| 04/09/15 | Locate contact information | Mary Ann Wacker | 0.25 | 0.00 | 0.00 |
| 04/10/15 | Document review and correspondence review | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 04/15/15 | search, discovery and letters | Edmund W. Robb, IV | 5.00 | 0.00 | 0.00 |
| 04/16/15 | Work | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 04/16/15 | Prepare records request to Memorial Hermann | Elisa Calderon | 2.00 | 0.00 | 0.00 |
| 04/20/15 | Emails emails related to document production | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 04/21/15 | Follow up | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 04/21/15 | Email exchange with AG's office | Edmund W. Robb, IV | 0.25 | 0.00 | 0.00 |

Hargrove, Larry  #1287097

March 3, 2016
Invoice:  21642879

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 04/22/15 | Research | ; set up telephone call | Edmund W. Robb, IV | 4.00 | 0.00 | 0.00 |


| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 04/22/15 | Research    ; set up telephone call | Edmund W. Robb, IV | 4.00 | 0.00 | 0.00 |
| 04/24/15 | Conference with E. Robb<br>; edit and revise email to B. Garcia | Jonathon Hance | 0.25 | 0.00 | 0.00 |
| 04/24/15 | Case analysis, discovery work and expert search | Edmund W. Robb, IV | 3.00 | 0.00 | 0.00 |
| 04/27/15 | Follow up on document production    and conference call | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 04/27/15 | Conference<br>   ; discuss<br>   ;<br>   ; conference with E Robb | Jonathon Hance | 1.50 | 0.00 | 0.00 |
| 04/27/15 | Prepare for and participate in call<br>   ; assess | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 04/28/15 | Collaborate and strategize with E Robb<br><br>   discuss | Jonathon Hance | 2.00 | 0.00 | 0.00 |
| 04/28/15 | Medical records   ; letter | Edmund W. Robb, IV | 0.75 | 0.00 | 0.00 |
| 04/28/15 | Follow up<br>   review of correspondence and invoice<br>   convey information to E Robb | Elisa Calderon | 1.50 | 0.00 | 0.00 |
| 04/29/15 | FOLLOW UP emails | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 04/29/15 | Edit and revise informal discovery requests; strategize with E. Robb   ; conference with B Garcia regarding discovery requests; plan depositions and site visit to prison | Jonathon Hance | 3.00 | 0.00 | 0.00 |
| 04/29/15 | Follow up<br>   ;<br>review of correspondence and invoice   and convey information to E Robb | Elisa Calderon | 1.00 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12314

# Bracewell LLP
## ATTORNEYS AT LAW

Hargrove, Larry #1287097

March 3, 2016
Invoice: 21642879

### Summary of Fees

|  | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Marcy E. Kurtz | 5.50 | 0.00 | 0.00 |
| Edmund W. Robb, IV | 21.50 | 0.00 | 0.00 |
| Jonathon Hance | 13.25 | 0.00 | 0.00 |
| Elisa Calderon | 4.50 | 0.00 | 0.00 |
| Mary Ann Wacker | 0.25 | 0.00 | 0.00 |
| Total | 45.00 | 0.00 | 0.00 |

**Total Fees for Professional Services** **$ 0.00**

### Costs

Amount

**Binding**

| 06/30/15 | Binding BATCH 2878 REDWELD  8 1/2  - 11 | 3.00 |
|---|---|---|
| 06/30/15 | Binding BATCH 2878 MANILA FILE FOLDERS | 14.00 |

*Total: Binding* *17.00*

**Courier**

| 04/30/15 | Courier 42118 | 11.88 |
|---|---|---|

**Electronic Filing, Document Retrieval**

| 04/28/15 | Electronic Filing, Document Retrieval Online other - Pacer Service Center | 1.50 |
|---|---|---|

**Postage**

| 04/30/15 | Postage 01    041515 04505    POSTAGE    Batch 757 | 29.32 |
|---|---|---|

**Reproductions**

| 04/02/15 | Reproductions EQUITRAC COPIES    1 pagesBATCH 2888Ho | 0.10 |
|---|---|---|
| 04/15/15 | Reproductions EQUITRAC COPIES    2 pagesBATCH 2888Ho | 0.20 |
| 04/16/15 | Reproductions EQUITRAC COPIES    1 pagesBATCH 2888Ho | 0.10 |

*Total: Reproductions* *0.40*

Costs ...................................................................................................60.10

**Total Current Billing for this Matter** **$ 60.10**

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12315

# Bracewell LLP
### ATTORNEYS AT LAW

Hargrove, Larry  #1287097

March 3, 2016
Invoice:  21642879

## **Billing Summary**

| | |
|---|---|
| **Balance Forward** | **$ 29,140.84** |
| Total Current Billing for this Matter | $ 60.10 |
| **Please Remit Total Balance Due** | **$ 29,200.94** |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12316

P025.025

# Bracewell LLP
## ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

# Remittance Page

March 3, 2016
036148
INVOICE NO:  21642879
09107

Client:       Hargrove, Larry  #1287097
Matter:       Prisoner Civil Rights
Matter No:    036148.PB0001

## Billing Summary

| | |
|---|---:|
| **Balance Forward** | **$ 29,140.84** |
| Total Current Billing for this Matter | $ 60.10 |
| **Please Remit Total Balance Due** | **$ 29,200.94** |

## Please Return this Remittance Page with Your Payment

WIRE TRANSFER INFORMATION

Wire to:  Bank of America,  901 Main Street,  Dallas, Texas
Name on Account:  Bracewell & Giuliani LLP
Bank Account No:  001390004197
ABA Number (For **Wire Transfers Only**): 026009593;  (For **ACH'S Only**): 111000025
*For International Wires Also Include:*
Swift Code (**U.S. Funds**): BOFAUS3N;  Swift Code (**Foreign Funds**): BOFAUS6S
Please include the invoice number as a reference when sending the wire.

# Bracewell & Giuliani LLP

## ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

Larry Hargrove #1287097
Stiles Unit
3060 FM 3514
Beaumont, TX 77705-7635

July 31, 2015
Invoice: 21623308
B/A: 09107

Our Matter #: 036148.PB0001 For Services Through June 30, 2015
Prisoner Civil Rights

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 05/01/15 | Obtain password | Jonathon Hance | 2.00 | 0.00 | 0.00 |
| | ; open and download ; study and analyze strategize | | | | |
| | strategize with E. Robb | | | | |
| 05/04/15 | Follow up on emails | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 05/07/15 | Email | Jonathon Hance | 1.75 | 0.00 | 0.00 |
| | search ; draft letter | | | | |
| 05/08/15 | Verify letter; prepare | Jonathon Hance | 0.25 | 0.00 | 0.00 |
| 05/11/15 | Follow up | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 05/11/15 | Prepare | Jonathon Hance | 7.00 | 0.00 | 0.00 |
| | draft letters ; prepare list strategize with E Robb | | | | |
| | study and analyze documents produced by B Garcia; bates label photos, videos, and documents produced by Memorial Hermann | | | | |
| 05/11/15 | work, discovery and case planning | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12318

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Hargrove, Larry #1287097

July 31, 2015
Invoice: 21623308

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 05/11/15 | Discuss prepare and forward request | Elisa Calderon | 0.50 | 0.00 | 0.00 |
| 05/11/15 | Process documents for bates labeling; Deliver bates labeled documents to trial team; | Abel Limas, Jr | 0.50 | 0.00 | 0.00 |
| 05/12/15 | Team meeting | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 05/12/15 | Confer confer ; research and investigate conference with M Wulfe develop ; strategize | Jonathon Hance | 8.00 | 0.00 | 0.00 |
| 05/12/15 | Discussing case with E. Robb and J. Hance; beginning review | Mark Wulfe | 1.20 | 0.00 | 0.00 |
| 05/13/15 | Continue to study and analyze ; prepare strategize with E Robb | Jonathon Hance | 8.00 | 0.00 | 0.00 |
| 05/14/15 | Locate per request of J Hance | Mary Ann Wacker | 1.00 | 0.00 | 0.00 |
| 05/14/15 | Run searches ; continue to study and analyze ; conference with M Wulfe ; continue to develop | Jonathon Hance | 5.20 | 0.00 | 0.00 |
| 05/14/15 | Case strategy discussion | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 05/14/15 | Reviewing case file | Mark Wulfe | 1.00 | 0.00 | 0.00 |
| 05/15/15 | Study and analyze letter ; conference with E Robb | Jonathon Hance | 1.00 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12319

Hargrove, Larry  #1287097        July 31, 2015
Invoice:  21623308

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 05/15/15 | Work                              ;<br>work | Edmund W. Robb, IV | 1.50 | 0.00 | 0.00 |
| 05/18/15 | Review correspondence          and follow<br>up with team | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 05/18/15 | Conference with E Robb<br>      ; draft and send email to B Garcia; study<br>and analyze case documents | Jonathon Hance | 2.00 | 0.00 | 0.00 |
| 05/18/15 | Researching<br>                                    ; | Mark Wulfe | 3.60 | 0.00 | 0.00 |
| 05/19/15 | Strategize with E Robb | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 05/19/15 |              reviewing | Mark Wulfe | 5.50 | 0.00 | 0.00 |
| 05/20/15 | Draft letter | Marcy E. Kurtz | 0.25 | 0.00 | 0.00 |
| 05/20/15 | Conference with M Wulfe and E Robb | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 05/20/15 | Analyze | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 05/20/15 | Researching | Mark Wulfe | 5.30 | 0.00 | 0.00 |
| 05/21/15 | Letter to client | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 05/21/15 | Develop list<br>                              prepare<br>list<br>          provide the list          ;<br>strategize with E Robb | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 05/21/15 | Researching | Mark Wulfe | 1.30 | 0.00 | 0.00 |
| 05/22/15 | Follow up on deadlines | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 05/22/15 | Drafting motion | Mark Wulfe | 0.30 | 0.00 | 0.00 |

Hargrove, Larry  #1287097

July 31, 2015
Invoice:  21623308

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 05/25/15 | Drafting motion | Mark Wulfe | 2.90 | 0.00 | 0.00 |
| 05/26/15 | Edit and revise draft | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 05/26/15 | Telephone call with AG          ; work | Edmund W. Robb, IV | 1.50 | 0.00 | 0.00 |
| 05/26/15 | Drafting motion | Mark Wulfe | 1.00 | 0.00 | 0.00 |
| 05/28/15 | Visit Ferguson prison unit; take pictures of Ferguson Unit | Jonathon Hance | 6.00 | 0.00 | 0.00 |
| 05/28/15 | Prison inspection | Edmund W. Robb, IV | 6.00 | 0.00 | 0.00 |
| 05/29/15 | Edit and revise attempt to conference with B Garcia; strategize with M Wulfe and E Robb | Jonathon Hance | 2.00 | 0.00 | 0.00 |
| 05/29/15 | Conferences with E Robb, J Hance and M Wulfe | Nancy R. McEvily | 1.00 | 0.00 | 0.00 |
| 05/29/15 | Discussing          with J. Hance and E. Robb | Mark Wulfe | 0.60 | 0.00 | 0.00 |
| 05/29/15 | Follow up                                                      convey status to E Robb | Elisa Calderon | 0.50 | 0.00 | 0.00 |
| 06/01/15 | Review                                        and email | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 06/01/15 | Edit, revise, finalize and file Motion          ; conference and strategize with E Robb          ; research and investigate | Jonathon Hance | 3.00 | 0.00 | 0.00 |
| 06/01/15 | Telephone call          emails with opposing counsel | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 06/01/15 | Discussing case strategy with J. Hance and E. Robb; preparing letter agreement regarding | Mark Wulfe | 1.50 | 0.00 | 0.00 |

Hargrove, Larry #1287097

July 31, 2015
Invoice: 21623308

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| | scheduling order | | | | |
| 06/01/15 | Receipt and review follow up on status and convey status to E Robb | Elisa Calderon | 0.50 | 0.00 | 0.00 |
| 06/02/15 | Review correspondence and respond | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 06/02/15 | Continue to research strategize and conference with M Wulfe | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 06/02/15 | Letter to AG ; discuss status; | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 06/02/15 | Making calls | Mark Wulfe | 1.60 | 0.00 | 0.00 |
| 06/03/15 | Finalize letter | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 06/03/15 | Prepare for attorney review | Elisa Calderon | 1.50 | 0.00 | 0.00 |
| 06/08/15 | Emails to follow up | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 06/08/15 | Conference study and analyze ; contact schedule deposition dates with B Garcia; conference with M Wulfe conference with N Davis bates label medical records and photographs and prepare the same for production | Jonathon Hance | 4.00 | 0.00 | 0.00 |
| 06/08/15 | Conference call ; conference with J Hance and M Wulfe ; review and confer with J Hance ; email | Nancy R. McEvily | 1.30 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12322

Hargrove, Larry  #1287097

July 31, 2015
Invoice:  21623308

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 06/08/15 | Call                      ; discussing case strategy with J. Hance and N. Davis | Mark Wulfe | 0.80 | 0.00 | 0.00 |
| 06/09/15 | Study and analyze                          ; prepare                          ; confirm deposition schedule with B Garcia; | Jonathon Hance | 4.00 | 0.00 | 0.00 |
| 06/09/15 | Emails                      ; conferences with J Hance | Nancy R. McEvily | 0.40 | 0.00 | 0.00 |
| 06/09/15 | Discussing                  with J. Hance | Mark Wulfe | 0.20 | 0.00 | 0.00 |
| 06/09/15 | Review                       and prepare list | Elisa Calderon | 5.00 | 0.00 | 0.00 |
| 06/09/15 | Bates label pdf documents; Deliver documents to trial team; | Abel Limas, Jr | 0.90 | 0.00 | 0.00 |
| 06/10/15 | Contact                          ; study and analyze                   ; study and analyze                   ; strategize with N Davis and M Wulfe | Jonathon Hance | 2.00 | 0.00 | 0.00 |
| 06/10/15 | Contacting | Mark Wulfe | 0.40 | 0.00 | 0.00 |
| 06/10/15 | Continue to review                      ; prepare list                   and confirm | Elisa Calderon | 2.00 | 0.00 | 0.00 |
| 06/11/15 | Study and analyze                      ; research and contact | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 06/11/15 | Work                      ; emails                      ; conferences with team | Nancy R. McEvily | 2.75 | 0.00 | 0.00 |
| 06/11/15 | Contacting offices                      ; preparing and sending letters                      ; speaking with              ; meeting with J. Hance and N. Davis | Mark Wulfe | 4.00 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12323

P025.032

Hargrove, Larry  #1287097

July 31, 2015
Invoice:  21623308

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|------|-------------|----------|-------|---------|--------|
| 06/12/15 | Emails | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 06/12/15 | Email ; phone call ; return call ; conferences with M Wulfe and J Hance email to M Kurtz, J Hance and E Robb return emails from team | Nancy R. McEvily | 1.50 | 0.00 | 0.00 |
| 06/12/15 | Emails with J Hance | Edmund W. Robb, IV | 0.25 | 0.00 | 0.00 |
| 06/14/15 | General research | Nancy R. McEvily | 0.25 | 0.00 | 0.00 |
| 06/15/15 | Follow up | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 06/15/15 | Draft email to M Kurtz ; coordinate with N Davis | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 06/16/15 | Prepare | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 06/16/15 | Attention to expert production. | Nancy R. McEvily | 1.00 | 0.00 | 0.00 |
| 06/17/15 | Follow up also follow up on depositions | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 06/17/15 | Correspondence | Nancy R. McEvily | 0.25 | 0.00 | 0.00 |
| 06/17/15 | Calling | Mark Wulfe | 0.90 | 0.00 | 0.00 |
| 06/17/15 | Reviewing documents | Mark Wulfe | 5.10 | 0.00 | 0.00 |
| 06/18/15 | Review docs and letter | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 06/18/15 | Prepare documents | Nancy R. McEvily | 0.50 | 0.00 | 0.00 |
| 06/22/15 | Follow up | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |

Hargrove, Larry  #1287097

July 31, 2015
Invoice:  21623308

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 06/22/15 | Strategize                    ; prepare for                    ; schedule depositions with opposing counsel; produce Ferguson Unit photos and medical records to opposing counsel; strategize with E Robb                    study and analyze | Jonathon Hance | 4.00 | 0.00 | 0.00 |
| 06/22/15 | Work on discovery          ; plan visit          ; telephone call and letter          ; letter to opposing counsel; work on | Edmund W. Robb, IV | 4.00 | 0.00 | 0.00 |
| 06/22/15 | Reviewing            drafting | Mark Wulfe | 9.60 | 0.00 | 0.00 |
| 06/22/15 | Follow up            convey status to team and receipt and review | Elisa Calderon | 0.50 | 0.00 | 0.00 |
| 06/23/15 | Study and analyze                    ; call          ;          email B Garcia | Jonathon Hance | 5.00 | 0.00 | 0.00 |
| 06/23/15 | Deposition prep; calls          ; draft | Edmund W. Robb, IV | 4.00 | 0.00 | 0.00 |
| 06/23/15 | Reviewing            drafting | Mark Wulfe | 1.80 | 0.00 | 0.00 |
| 06/23/15 | Meeting with J. Hance and E. Robb                    , review                    , call | Mark Wulfe | 1.80 | 0.00 | 0.00 |
| 06/23/15 | Prepare | Elisa Calderon | 4.00 | 0.00 | 0.00 |
| 06/24/15 | Follow up and submit emails | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Hargrove, Larry  #1287097

July 31, 2015
Invoice:  21623308

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 06/24/15 | Plan visit                ; visit<br>                ; prepare<br>                  ; strategize with E Robb<br>                  ; travel to and from Wynne Unit in<br>Huntsville Texas | Jonathon Hance | 7.00 | 0.00 | 0.00 |
| 06/24/15 | Visit client | Edmund W. Robb, IV | 7.00 | 0.00 | 0.00 |
| 06/24/15 | Discussing<br>with J. Hance | Mark Wulfe | 0.60 | 0.00 | 0.00 |
| 06/25/15 | Team meeting to | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 06/25/15 | Edit an revise                ; study and<br>analyze                ; produce<br>additional documents to opposing counsel;<br>study and analyze documents produced;<br>prepare                ; watch UOF videos;<br>meet with M Kurtz | Jonathon Hance | 4.50 | 0.00 | 0.00 |
| 06/25/15 | Conference with J Hance<br>             ; conference with J Hance<br><br><br>call | Nancy R. McEvily | 0.50 | 0.00 | 0.00 |
| 06/25/15 | Depo prep; discovery matters;<br>discussion; use of force video | Edmund W. Robb, IV | 4.00 | 0.00 | 0.00 |
| 06/25/15 | Editing                                ;<br>reviewing                reports; drafting | Mark Wulfe | 1.80 | 0.00 | 0.00 |
| 06/25/15 | Drafting | Mark Wulfe | 1.00 | 0.00 | 0.00 |
| 06/26/15 | Communications | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 06/26/15 | Study and analyze<br>                         determine list<br>of materials<br>         ; provide A. Luciano with background<br>check form for prison visit; prepare | Jonathon Hance | 3.00 | 0.00 | 0.00 |

Hargrove, Larry  #1287097

July 31, 2015
Invoice:  21623308

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|------|-------------|----------|-------|---------|--------|
| 06/26/15 | Discovery work | Edmund W. Robb, IV | 3.00 | 0.00 | 0.00 |
| 06/26/15 | Reviewing            reports; drafting | Mark Wulfe | 2.00 | 0.00 | 0.00 |
| 06/26/15 | Meeting with J. Hance and E. Robb | Mark Wulfe | 1.30 | 0.00 | 0.00 |
| 06/26/15 | Prepare                        and forward | Elisa Calderon | 3.00 | 0.00 | 0.00 |
| 06/27/15 | Drafting | Mark Wulfe | 7.70 | 0.00 | 0.00 |
| 06/29/15 | Prepare            ; select documents ; strategize with E Robb ; prepare | Jonathon Hance | 4.75 | 0.00 | 0.00 |
| 06/29/15 | Discovery work, case prep | Edmund W. Robb, IV | 4.00 | 0.00 | 0.00 |
| 06/29/15 | Drafting            ; discussing              with J. Hance and E. Robb | Mark Wulfe | 1.90 | 0.00 | 0.00 |
| 06/29/15 | Locating              to send to | Mark Wulfe | 0.20 | 0.00 | 0.00 |
| 06/29/15 | Review of production from Defense counsel and update production log; assist in preparation | Elisa Calderon | 1.00 | 0.00 | 0.00 |
| 06/30/15 | Prepare                        ; travel to and from Wynne Unit where Hargrove is housed; conference                        ; study and analyze            ; prepare | Jonathon Hance | 9.00 | 0.00 | 0.00 |
| 06/30/15 | Extract photos from various documents and create one document | Graciela A. Moreno | 1.85 | 0.00 | 0.00 |
| 06/30/15 | Conference call            conferences after call              ; email            . | Nancy R. McEvily | 0.90 | 0.00 | 0.00 |
| 06/30/15 | Visit client; call | Edmund W. Robb, IV | 8.00 | 0.00 | 0.00 |
| 06/30/15 | Call            ; discussing        with | Mark Wulfe | 0.90 | 0.00 | 0.00 |

Hargrove, Larry  #1287097

July 31, 2015
Invoice:  21623308

| | Hours | Rate/Hr | Amount |
|---|---|---|---|

J. Hance, E. Robb, and N. Davis

### Summary of Fees

| | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Marcy E. Kurtz | 11.15 | 0.00 | 0.00 |
| Edmund W. Robb, IV | 48.75 | 0.00 | 0.00 |
| Jonathon Hance | 98.95 | 0.00 | 0.00 |
| Nancy R. McEvily | 10.35 | 0.00 | 0.00 |
| Mark Wulfe | 67.80 | 0.00 | 0.00 |
| Elisa Calderon | 18.50 | 0.00 | 0.00 |
| Abel Limas, Jr | 1.40 | 0.00 | 0.00 |
| Graciela A. Moreno | 1.85 | 0.00 | 0.00 |
| Mary Ann Wacker | 1.00 | 0.00 | 0.00 |
| Total | 259.75 | 0.00 | 0.00 |

**Total Fees for Professional Services**  **$ 0.00**

### Costs

| | Amount |
|---|---|

**Binding**

| | | Amount |
|---|---|---|
| 05/01/15 | Binding BATCH 2873 1" 3 RING BINDERS | 4.00 |
| 06/26/15 | Binding BATCH 2874 3" 3 RING BINDERS | 12.00 |
| 06/26/15 | Binding BATCH 2874 TABS | 0.30 |
| 06/30/15 | Binding BATCH 2874 MANILA FILE FOLDERS | 42.00 |
| | *Total:  Binding* | *58.30* |

**Courier**

| | | |
|---|---|---|
| 05/14/15 | Courier 42132 | 12.38 |
| 06/12/15 | Courier 42160 | 15.95 |
| 06/12/15 | Courier 42160 | 16.01 |
| 06/29/15 | Courier 42181 | 9.35 |
| 06/29/15 | Courier 42174 | 11.89 |
| | *Total:  Courier* | *65.58* |

**Expert Witness Fees**

| | | |
|---|---|---|
| 06/24/15 | Expert Witness Fees - Dr. Darrel Henderson Fee for retention of medical expert | 5,000.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12328

P025.037

Hargrove, Larry  #1287097

July 31, 2015
Invoice:  21623308

## Fax Charges

| | | |
|---|---|---|
| 05/31/15 | Fax Charges RightFax faxes   6 pages    2855 | 4.50 |

## Information Retrieval

| | | |
|---|---|---|
| 05/31/15 | Information Retrieval TLO TRANSUNION Purchased on: 05/01/2015 | 14.92 |
| 05/31/15 | Information Retrieval LEXISNEXIS RISK DAT Purchased on: 05/04/2015 | 16.95 |
| 06/30/15 | Information Retrieval TLO TRANSUNION Purchased on: 06/09/2015 | 36.24 |

*Total:  Information Retrieval* — *68.11*

## Meals

| | | |
|---|---|---|
| 05/28/15 | Meals : 04/02/15 - Lunch Edmund Robb Visit Client, Larry Hargrove, in Huntsville, Tx. 010008478355 | 18.29 |
| 06/30/15 | Meals : 04/02/15 - Breakfast Edmund Robb Visit with Client, Larry Hargrove @ Wynne Unit in Huntsville, Tx 010008793454 | 8.45 |
| 06/30/15 | Meals : 06/25/15 - Breakfast Edmund Robb Visit with Client, Larry Hargrove @ Wynne Unit in Huntsville, Tx 010008793454 | 9.53 |
| 06/30/15 | Meals : 06/25/15 - Lunch Edmund Robb Visit with Client, Larry Hargrove @ Wynne Unit in Huntsville, Tx 010008793454 | 37.18 |

*Total:  Meals* — *73.45*

## Online Research

| | | | | |
|---|---|---|---|---|
| 05/18/15 | Online Research 01     150518        WESTLAW M/E   150518036148.pb0001TK04569 00000000000400 | 123 01 | 400.00 |
| 05/19/15 | Online Research 01     150519        WESTLAW M/E   150519036148.pb0001TK04569 00000000000100 | 123 01 | 100.00 |
| 05/20/15 | Online Research 01     150520        WESTLAW M/E   150520036148.pb0001TK04569 00000000000250 | 123 01 | 250.00 |
| 05/21/15 | Online Research 01     150521        WESTLAW M/E   150521036148.pb0001TK04569 00000000000094 | 123 01 | 94.87 |
| 05/21/15 | Online Research 01     150521        WESTLAW M/E   150521036148.pb0001TK04569 00000000000350 | 123 01 | 350.00 |
| 05/25/15 | Online Research 01     150525        WESTLAW M/E   150525036148.pb0001TK04569 00000000000250 | 123 01 | 250.00 |
| 05/26/15 | Online Research 01     150526        WESTLAW M/E   150526036148.pb0001TK04569 00000000000100 | 123 01 | 100.00 |

*Total:  Online Research* — *1,544.87*

## Other Costs

| | | |
|---|---|---|
| 05/07/15 | Other Costs - Mr. Ron McAndrew Fee for retention of prison and jail consultant | 850.00 |

Hargrove, Larry  #1287097                                                July 31, 2015
                                                                     Invoice:  21623308

**Postage**
| | | |
|---|---|---|
| 05/31/15 | Postage 01    051115 04505    POSTAGE       Batch 758 | 2.86 |

**Reproductions**
| | | | |
|---|---|---|---|
| 05/01/15 | Reproductions EQUITRAC COPIES | 3 pagesBATCH 2888Ho | 0.30 |
| 05/07/15 | Reproductions EQUITRAC COPIES | 1 pagesBATCH 2888Ho | 0.10 |
| 05/11/15 | Reproductions EQUITRAC COPIES | 1 pagesBATCH 2888Ho | 0.10 |
| 05/11/15 | Reproductions EQUITRAC COPIES | 7 pagesBATCH 2888Ho | 0.70 |
| 05/12/15 | Reproductions EQUITRAC COPIES | 2 pagesBATCH 2888Ho | 0.20 |
| 05/15/15 | Reproductions EQUITRAC COPIES | 4 pagesBATCH 2888Ho | 0.40 |
| 06/22/15 | Reproductions EQUITRAC COPIES | 14 pagesBATCH 2888Ho | 1.40 |
| 06/25/15 | Reproductions EQUITRAC COPIES | 6 pagesBATCH 2888Ho | 0.60 |
| 06/25/15 | Reproductions EQUITRAC COPIES | 3 pagesBATCH 2888Ho | 0.30 |
| 06/26/15 | Reproductions EQUITRAC COPIES | 1 pagesBATCH 2888Ho | 0.10 |

*Total:  Reproductions*                                                            *4.20*

**Services**
| | | |
|---|---|---|
| 06/25/15 | Services - Easy Serve    (Mach 5 Couriers, Inc.) Service | 50.00 |

**Travel Expenditures**
| | | |
|---|---|---|
| 05/28/15 | Travel Expenditures : 04/02/15 - Mileage Edmund Robb Visit Client, Larry Hargrove, in Huntsville, Tx. 010008478355 | 66.13 |

Costs ....................................................................................................................7,788.00

**Total Current Billing for this Matter**                                 **$ 7,788.00**

## Billing Summary

**Balance Forward**                                                       **$ 162.65**

Total Current Billing for this Matter                                      $ 7,788.00

**Please Remit Total Balance Due**                                        **$ 7,950.65**

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12330

P025.039

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

# Remittance Page

July 31, 2015
036148
INVOICE NO: 21623308
09107

Client:      Hargrove, Larry  #1287097
Matter:      Prisoner Civil Rights
Matter No:   036148.PB0001

### Billing Summary

| | |
|---|---:|
| **Balance Forward** | **$ 162.65** |
| Total Current Billing for this Matter | $ 7,788.00 |
| **Please Remit Total Balance Due** | **$ 7,950.65** |

## Please Return this Remittance Page with Your Payment

WIRE TRANSFER INFORMATION

Wire to:  Bank of America,  901 Main Street,  Dallas, Texas
Name on Account:  Bracewell & Giuliani LLP
Bank Account No:  001390004197
ABA Number (For **Wire Transfers Only**): 026009593;  (For **ACH'S Only**): 111000025
*For International Wires Also Include:*
Swift Code (**U.S. Funds**): BOFAUS3N;  Swift Code (**Foreign Funds**): BOFAUS6S
Please include the invoice number as a reference when sending the wire.

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12331

P025.040

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

Larry Hargrove #1287097
Stiles Unit
3060 FM 3514
Beaumont, TX 77705-7635

September 16, 2015
Invoice: 21627930
B/A: 09107

Our Matter #:   036148.PB0001 For Services Through August 31, 2015
Prisoner Civil Rights

| Date | Description | | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|---|
| 07/01/15 | Conference search prepare for depositions | | Jonathon Hance | 3.00 | 0.00 | 0.00 |
| 07/01/15 | Discovery work | | Edmund W. Robb, IV | 1.50 | 0.00 | 0.00 |
| 07/02/15 | Follow up | | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 07/02/15 | Find prepare analyze | ; study and | Jonathon Hance | 6.00 | 0.00 | 0.00 |
| 07/02/15 | Soliciting | | Mark Wulfe | 1.10 | 0.00 | 0.00 |
| 07/03/15 | Prepare analyze | ; study and | Jonathon Hance | 8.00 | 0.00 | 0.00 |
| 07/03/15 | Depo prep | | Edmund W. Robb, IV | 4.00 | 0.00 | 0.00 |
| 07/04/15 | Prepare analyze | ; study and | Jonathon Hance | 7.00 | 0.00 | 0.00 |
| 07/05/15 | Depo prep | | Edmund W. Robb, IV | 4.00 | 0.00 | 0.00 |
| 07/06/15 | Emails | | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 07/06/15 | Prepare prepare strategize with E Robb | ; conference | Jonathon Hance | 11.00 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12332

P025.041

Hargrove, Larry  #1287097

September 16, 2015
Invoice:  21627930

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 07/06/15 | Conference                    ; conferences with team | Nancy R. McEvily | 0.50 | 0.00 | 0.00 |
| 07/06/15 | Depo prep | Edmund W. Robb, IV | 10.00 | 0.00 | 0.00 |
| 07/06/15 | Engaging | Mark Wulfe | 0.20 | 0.00 | 0.00 |
| 07/06/15 | Prepared | Anthony Lucisano | 2.50 | 0.00 | 0.00 |
| 07/07/15 | Emails | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 07/07/15 | Defend deposition of Hargrove; attend deposition of McGoon; prepare                    ; strategize with E Robb                    ; travel to Huntsville for depositions | Jonathon Hance | 18.00 | 0.00 | 0.00 |
| 07/07/15 | Conference                    ; conference with J Hance; review | Nancy R. McEvily | 0.50 | 0.00 | 0.00 |
| 07/07/15 | Travel to and take depositions | Edmund W. Robb, IV | 16.50 | 0.00 | 0.00 |
| 07/07/15 | Engaging                    reviewing reviewing | Mark Wulfe | 3.00 | 0.00 | 0.00 |
| 07/07/15 | Assisted in depositions of Hargrove and defendant. | Anthony Lucisano | 7.50 | 0.00 | 0.00 |
| 07/08/15 | Prepare                    depose Palmertree; attend deposition of Turrubiate; strategize with E Robb                    travel from Huntsville to Houston | Jonathon Hance | 13.50 | 0.00 | 0.00 |
| 07/08/15 | Review records                    ; produce records | Nancy R. McEvily | 0.25 | 0.00 | 0.00 |
| 07/08/15 | Depo work | Edmund W. Robb, IV | 15.00 | 0.00 | 0.00 |
| 07/08/15 | Reviewing | Mark Wulfe | 0.30 | 0.00 | 0.00 |
| 07/08/15 | Assisted in depositions of defendants McGoon, Palmertree, and Turribiate. | Anthony Lucisano | 8.84 | 0.00 | 0.00 |

Hargrove, Larry  #1287097

September 16, 2015
Invoice:  21627930

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 07/09/15 | Email with team | Marcy E. Kurtz | 1.80 | 0.00 | 0.00 |
| 07/09/15 | Debrief                         ; plan<br>                    ; study and analyze<br>                              ; research and<br>investigate<br>strategize with E Robb and M Wulfe<br>         research and investigate | Jonathon Hance | 8.00 | 0.00 | 0.00 |
| 07/09/15 | Conference with J Hance and E Robb | Nancy R. McEvily | 0.25 | 0.00 | 0.00 |
| 07/09/15 | Work | Edmund W. Robb, IV | 7.00 | 0.00 | 0.00 |
| 07/09/15 | Meeting with J. Hance and E. Robb<br><br>drafting | Mark Wulfe | 2.30 | 0.00 | 0.00 |
| 07/10/15 | Schedule next round of depositions with B<br>Garcia; study and analyze              ; prepare<br>                              ;<br>strategize with E Robb | Jonathon Hance | 6.00 | 0.00 | 0.00 |
| 07/10/15 | Discovery work | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 07/10/15 | Update | Elisa Calderon | 1.00 | 0.00 | 0.00 |
| 07/13/15 | Call with team | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 07/13/15 | Strategize                        ;<br><br>study and analyze                   ;<br>prepare                      ;<br>strategize with E Robb | Jonathon Hance | 6.00 | 0.00 | 0.00 |
| 07/13/15 | Work on deposition plan;<br><br>with M Kurtz and J Hance              ; work | Edmund W. Robb, IV | 6.00 | 0.00 | 0.00 |
| 07/13/15 | Researching | Mark Wulfe | 0.30 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12334

Hargrove, Larry #1287097

September 16, 2015
Invoice: 21627930

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 07/14/15 | Conference with B Garcia | Jonathon Hance | 5.00 | 0.00 | 0.00 |
| | research and investigate | ; | | | |
| 07/14/15 | Draft amended schedule; telephone call with Bruce Garcia; | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 07/14/15 | Corresponding with private investigator | Mark Wulfe | 0.10 | 0.00 | 0.00 |
| 07/15/15 | Edit and revise                ; strategize with E Robb | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 07/15/15 | Draft letter          ; work on schedule with Bruce Garcia; work | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 07/15/15 | Researching | Mark Wulfe | 1.00 | 0.00 | 0.00 |
| 07/16/15 | Review | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 07/16/15 | Conference with E Robb | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 07/16/15 | Call                ; conferences with team. | Nancy R. McEvily | 0.50 | 0.00 | 0.00 |
| 07/16/15 | Call | Mark Wulfe | 0.30 | 0.00 | 0.00 |
| 07/16/15 | Researching | Mark Wulfe | 1.40 | 0.00 | 0.00 |
| 07/17/15 |                           research | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 07/17/15 | Emailing                ; researching | Mark Wulfe | 1.20 | 0.00 | 0.00 |
| | t | | | | |
| 07/17/15 | Continued researching | Anthony Lucisano | 3.25 | 0.00 | 0.00 |
| 07/17/15 | Began to research | Anthony Lucisano | 1.64 | 0.00 | 0.00 |
| 07/20/15 | Follow up with team | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 07/20/15 | Hargrove | Jonathon Hance | 4.75 | 0.00 | 0.00 |
| 07/20/15 | Work | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 07/20/15 | Drafting | Mark Wulfe | 0.70 | 0.00 | 0.00 |
| 07/20/15 | Corresponding | Mark Wulfe | 0.70 | 0.00 | 0.00 |
| 07/20/15 | Continued researching | Anthony Lucisano | 4.36 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12335

P025.044

Hargrove, Larry  #1287097

September 16, 2015
Invoice:  21627930

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|------|-------------|----------|-------|---------|--------|
| 07/21/15 | work | Edmund W. Robb, IV | 3.00 | 0.00 | 0.00 |
| 07/21/15 | Drafting | Mark Wulfe | 3.00 | 0.00 | 0.00 |
| 07/21/15 | Continued research . | Anthony Lucisano | 3.67 | 0.00 | 0.00 |
| 07/22/15 | Team meeting to update | Marcy E. Kurtz | 0.75 | 0.00 | 0.00 |
| 07/22/15 | Study and analyze ; conference with M Kurtz | Jonathon Hance | 3.00 | 0.00 | 0.00 |
| 07/22/15 | Began drafting | Anthony Lucisano | 5.60 | 0.00 | 0.00 |
| 07/23/15 | Drafting | Mark Wulfe | 6.30 | 0.00 | 0.00 |
| 07/23/15 | Continued Drafting | Anthony Lucisano | 4.82 | 0.00 | 0.00 |
| 07/24/15 | Draft outline | Jonathon Hance | 3.50 | 0.00 | 0.00 |
| 07/24/15 | Work work ; discovery emails to Bruce Garcia | Edmund W. Robb, IV | 4.00 | 0.00 | 0.00 |
| 07/24/15 | Drafting | Mark Wulfe | 3.70 | 0.00 | 0.00 |
| 07/24/15 | Continued drafting | Anthony Lucisano | 4.49 | 0.00 | 0.00 |
| 07/27/15 | Work | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 07/27/15 | Drafting | Mark Wulfe | 3.80 | 0.00 | 0.00 |
| 07/27/15 | Completed first draft | Anthony Lucisano | 4.47 | 0.00 | 0.00 |
| 07/28/15 | Read | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 07/28/15 | Telephone call | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 07/28/15 | Edited | Anthony Lucisano | 1.14 | 0.00 | 0.00 |

Hargrove, Larry  #1287097

September 16, 2015
Invoice:  21627930

| | | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|---|
| 07/30/15 | Revise and email to B Garcia | | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 07/30/15 | Call with B. Garcia; discussing with E. Robb and J. Hance | | Mark Wulfe | 0.60 | 0.00 | 0.00 |
| 07/30/15 | Reviewing | | Mark Wulfe | 1.00 | 0.00 | 0.00 |
| 07/30/15 | Preparing | | Mark Wulfe | 1.00 | 0.00 | 0.00 |
| 07/31/15 | Review and email team | | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 08/03/15 | Follow up with team | | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 08/03/15 | Edit and revise ; provide to B Garcia for his approval | | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 08/04/15 | Study and analyze strategize with A Lucisano | | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 08/04/15 | Met with Edmund Robb and Jonathon Hance | | Anthony Lucisano | 0.72 | 0.00 | 0.00 |
| 08/05/15 | Review and emails with team | | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 08/05/15 | Review ; review ; review | | Nancy R. McEvily | 0.25 | 0.00 | 0.00 |
| 08/06/15 | Letter from client | | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 08/07/15 | Prepare for deposition | | Jonathon Hance | 2.50 | 0.00 | 0.00 |
| 08/09/15 | Prepare for deposition | | Jonathon Hance | 2.00 | 0.00 | 0.00 |
| 08/10/15 | Read | | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 08/10/15 | Finalize and provide notices to opposing counsel; prepare | | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 08/10/15 | Reviewing | | Mark Wulfe | 1.20 | 0.00 | 0.00 |
| 08/11/15 | Continue to read | | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |

Hargrove, Larry  #1287097

September 16, 2015
Invoice:  21627930

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 08/11/15 | Prepare           for           depositions; prepare for depositon | Jonathon Hance | 7.00 | 0.00 | 0.00 |
| 08/12/15 | Prepare for deposition collaborate with M Wulfe and E Robb | Jonathon Hance | 11.00 | 0.00 | 0.00 |
| 08/12/15 | Preparing for depositions ; meeting with J. Hance and E. Robb | Mark Wulfe | 5.90 | 0.00 | 0.00 |
| 08/13/15 | Follow up to review documents on J drive | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 08/13/15 | Prepare for depositions; depose S Johnson; attend deposition of D Olowoniyi | Jonathon Hance | 10.00 | 0.00 | 0.00 |
| 08/13/15 | Depositions of Warden Johnson and Officer Ollowaniyi; prep for           deposition | Edmund W. Robb, IV | 9.00 | 0.00 | 0.00 |
| 08/13/15 | Attending deposition of S. Johnson; taking deposition of D. Olowoniyi | Mark Wulfe | 9.10 | 0.00 | 0.00 |
| 08/14/15 | Search                      ; prepare for deposition | Jonathon Hance | 6.00 | 0.00 | 0.00 |
| 08/14/15 | Depose Katherine Jarisch in Bryan, Texas; travel to and from deposition | Edmund W. Robb, IV | 10.00 | 0.00 | 0.00 |
| 08/14/15 | Reading | Mark Wulfe | 0.70 | 0.00 | 0.00 |
| 08/16/15 | Reading | Mark Wulfe | 2.30 | 0.00 | 0.00 |
| 08/17/15 | Team conference call | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 08/17/15 | Research for J Hance - | Mary Ann Wacker | 1.00 | 0.00 | 0.00 |
| 08/17/15 | Prepare for           Deposition; prepare for deposition; strategize with E Robb and M Wulfe           ; | Jonathon Hance | 3.75 | 0.00 | 0.00 |
| 08/17/15 | Work on discovery issues; | Edmund W. Robb, IV | 3.00 | 0.00 | 0.00 |
| 08/17/15 | Preparing for           deposition | Mark Wulfe | 2.50 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12338

P025.047

Hargrove, Larry  #1287097

September 16, 2015
Invoice:  21627930

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 08/18/15 | Prepare for deposition ; prepare for deposition; | Jonathon Hance | 8.00 | 0.00 | 0.00 |
| 08/18/15 | telephone calls ; work on other discovery matters and deposition prep | Edmund W. Robb, IV | 3.00 | 0.00 | 0.00 |
| 08/18/15 | Reviewing and otherwise preparing for deposition | Mark Wulfe | 6.20 | 0.00 | 0.00 |
| 08/19/15 | Prepare for and take deposition of Officer Gay; attend deposition of Officer Arellano; conference with E Robb | Jonathon Hance | 10.00 | 0.00 | 0.00 |
| 08/19/15 | Attending deposition of P. Gay and taking deposition of L. Arellano in Huntsville. | Mark Wulfe | 9.50 | 0.00 | 0.00 |
| 08/20/15 | Work ; calls | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 08/21/15 | Work | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 08/24/15 | Review letter and email to team | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 08/24/15 | Strategize with E Robb | Jonathon Hance | 1.50 | 0.00 | 0.00 |
| 08/24/15 | Deposition prep; draft letter | Edmund W. Robb, IV | 3.00 | 0.00 | 0.00 |
| 08/25/15 | Conference with E Robb | Jonathon Hance | 0.75 | 0.00 | 0.00 |
| 08/25/15 | Deposition in Bryan, Texas; travel to and from the same; emails | Edmund W. Robb, IV | 8.00 | 0.00 | 0.00 |
| 08/25/15 | Addition | Mark Wulfe | 2.00 | 0.00 | 0.00 |
| 08/26/15 | Communications with team | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 08/26/15 | Reviewing deposition transcript | Mark Wulfe | 1.80 | 0.00 | 0.00 |
| 08/27/15 | Email with team | Marcy E. Kurtz | 0.40 | 0.00 | 0.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Hargrove, Larry  #1287097

September 16, 2015
Invoice:  21627930

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 08/27/15 | Make list ; plan visit to Hargrove | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 08/28/15 | Follow up with team | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 08/28/15 | Discovery work and planning; prepare for meeting with client | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |

### Summary of Fees

| | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Marcy E. Kurtz | 13.45 | 0.00 | 0.00 |
| Edmund W. Robb, IV | 120.00 | 0.00 | 0.00 |
| Jonathon Hance | 170.25 | 0.00 | 0.00 |
| Nancy R. McEvily | 2.25 | 0.00 | 0.00 |
| Mark Wulfe | 73.20 | 0.00 | 0.00 |
| Elisa Calderon | 1.00 | 0.00 | 0.00 |
| Anthony Lucisano | 53.00 | 0.00 | 0.00 |
| Mary Ann Wacker | 1.00 | 0.00 | 0.00 |
| Total | 434.15 | 0.00 | 0.00 |

**Total Fees for Professional Services**                          **$ 0.00**

### Costs

Amount

**Binding**
07/06/15        Binding BATCH 2878 MANILA FILE FOLDERS        25.00

**Color Reproductions**
07/06/15        Color Reproductions EQUITRAC COPIES      175 pagesBATCH 2888Ho        175.00

**Courier**
07/10/15        Courier 42188        13.35
07/10/15        Courier 42188        13.52
07/17/15        Courier 42202        19.43

Total:  Courier        *46.30*

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12340

Hargrove, Larry  #1287097

September 16, 2015
Invoice:  21627930

**Deposition Fees**

| | | |
|---|---|---|
| 08/07/15 | Deposition Fees Deposition of Larry Hargrove | 351.64 |
| 08/07/15 | Deposition Fees Depositions of Michael McGoon, Volume II; Billy Palmertree; and David Turrubiate | 2,001.60 |
| 08/13/15 | Deposition Fees Deposition of Michael McGoon, Vol. 1 | 791.55 |
| | *Total:  Deposition Fees* | *3,144.79* |

**Electronic Filing, Document Retrieval**

| | | |
|---|---|---|
| 08/12/15 | Electronic Filing, Document Retrieval Online Other - Pacer Service Center | 20.30 |

**Information Retrieval**

| | | |
|---|---|---|
| 07/31/15 | Information Retrieval LEXISNEXIS RISK DAT Purchased on: 07/03/2015 | 79.36 |

**Meals**

| | | |
|---|---|---|
| 07/06/15 | Meals : 06/30/15 - Breakfast Edmund Robb Meeting with Client in Huntsville, Tx 010008848514 | 11.42 |
| 07/06/15 | Meals : 06/30/15 - Breakfast Edmund Robb Meeting with Client in Huntsville, Tx 010008848514 | 11.42 |
| 07/06/15 | Reversal from Cancelled Voucher 1746468 Meals : 06/30/15 - Breakfast Edmund Robb Meeting with Client in Huntsville, Tx 010008848514 | -11.42 |
| 07/24/15 | Meals : 06/30/15 - Lunch Jonathon Hance Lunch expense for Jonathon Hance and Edmund Robb during 06/30/2015 trip to to Huntsville (Wynne Unit) to meet with client 010008977553 | 20.71 |
| 08/26/15 | Meals : 08/14/15 - Meals Other Edmund Robb Travel Meal for Deposition in Bryan, Tx 010009303227 | 8.75 |
| 08/26/15 | Meals : 08/14/15 - Meals Other Edmund Robb Travel Meal (coffee) for Deposition in Bryan, Tx 010009303227 | 2.00 |
| 08/26/15 | Meals : 08/14/15 - Breakfast Edmund Robb Travel Meal for Deposition in Bryan, Tx 010009303227 | 7.74 |
| | *Total:  Meals* | *50.62* |

**Online Research**

| | | | | |
|---|---|---|---|---|
| 07/15/15 | Online Research 01    150715      WESTLAW M/E 150715036148.pb0001TK04569 00000000000300 | | 123 01 | 300.00 |
| 07/16/15 | Online Research 01    150716      WESTLAW M/E 150716036148.pb0001TK04569 00000000000050 | | 123 01 | 50.00 |
| 07/17/15 | Online Research 01    150717      WESTLAW M/E 150717036148.pb0001TK04569 00000000000300 | | 123 01 | 300.00 |

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Hargrove, Larry #1287097           September 16, 2015
Invoice: 21627930

| Date | Description | | Amount |
|------|-------------|---|--------|
| 07/24/15 | Online Research 01   150724    WESTLAW M/E   123 01 150724036148.pb0001TK04569 00000000000150 | | 150.00 |
| 08/18/15 | Online Research 01   150818    WESTLAW M/E   123 01 150818036148.pb0001TK04569 00000000000050 | | 50.00 |
| | *Total: Online Research* | | *850.00* |

**Other Costs**

| Date | Description | Amount |
|------|-------------|--------|
| 07/20/15 | Other Costs Attempt to serve Subpoena on Katherine Jarish @ 2312 Longmire, College, Station | 181.00 |
| 07/20/15 | Other Costs Attempt service of Subpoena on James Kimble @ 982 Oak Falls Dr., Willis, Tx | 154.00 |
| 07/20/15 | Other Costs Attempt service of Subpoena on Katherine Jarish @ 2312 Longmire, Apt. B, College Station, Tx | 215.00 |
| 08/05/15 | Other Costs Attempted Service of Subpoena on James Kimble @ 6030 Alpine Cir, #12, Beaumont, Tx | 179.00 |
| 08/05/15 | Other Costs Medical Records Review | 967.50 |
| 08/19/15 | Other Costs Service of Subpoena on Katherine Jarisch @ 1408 Airline Dr., Apt. A, College Station | 244.20 |
| | *Total: Other Costs* | *1,940.70* |

**Postage**

| Date | Description | | | | Amount |
|------|-------------|---|---|---|--------|
| 07/31/15 | Postage 01 | 072115 04505 | POSTAGE | Batch 760 | 9.53 |
| 08/31/15 | Postage 01 | 082415 04505 | POSTAGE | Batch 764 | 7.23 |
| | *Total: Postage* | | | | *16.76* |

**Reproductions**

| Date | Description | Amount |
|------|-------------|--------|
| 07/02/15 | Reproductions EQUITRAC COPIES    3 pagesBATCH 2888Ho | 0.30 |
| 07/09/15 | Reproductions EQUITRAC COPIES    3 pagesBATCH 2888Ho | 0.30 |
| | *Total: Reproductions* | *0.60* |

**Services**

| Date | Description | Amount |
|------|-------------|--------|
| 08/19/15 | Services Records Review and Written Report re Hargrove | 2,850.00 |

**Travel Expenditures**

| Date | Description | Amount |
|------|-------------|--------|
| 07/24/15 | Travel Expenditures : 07/07/15 - Lodging Jonathon Hance Hotel expense for Jonathon Hance and Edmund Robb to attend client deposition in Huntsville (Wynne Unit) on 07/08/2015 010008977553 | 359.34 |
| 07/24/15 | Travel Expenditures : 06/30/15 - Mileage Jonathon Hance Round trip mileage to Huntsville (Wynne Unit) to visit with client on 06/30/2015 010008977553 | 82.11 |

Hargrove, Larry  #1287097

September 16, 2015
Invoice:  21627930

| | | |
|---|---|---|
| 07/24/15 | Travel Expenditures : 07/07/15 - Mileage Jonathon Hance Round trip mileage on 07/08/2015 to Huntsville (Wynne Unit) to defend client at deposition 010008977553 | 82.11 |
| 08/26/15 | Travel Expenditures : 08/14/15 - Mileage Edmund Robb 160 miles (to/from deposition in Bryan, Texas) 010009303227 | 92.00 |
| | *Total:  Travel Expenditures* | *615.56* |

Costs...................................................................................................................9,814.99

**Total Current Billing for this Matter**                                              **$ 9,814.99**


### Billing Summary

**Balance Forward**                                                                       **$ 7,950.65**

Total Current Billing for this Matter                                                  $ 9,814.99

**Please Remit Total Balance Due**                                                    **$ 17,765.64**

# Bracewell & Giuliani LLP
### ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

---

# Remittance Page

September 16, 2015
036148
INVOICE NO: 21627930
09107

Client:      Hargrove, Larry #1287097
Matter:     Prisoner Civil Rights
Matter No:  036148.PB0001

### Billing Summary

| | |
|---|---|
| **Balance Forward** | **$ 7,950.65** |
| Total Current Billing for this Matter | $ 9,814.99 |
| **Please Remit Total Balance Due** | **$ 17,765.64** |

## Please Return this Remittance Page with Your Payment

<u>WIRE TRANSFER INFORMATION</u>

Wire to: Bank of America, 901 Main Street, Dallas, Texas
Name on Account: Bracewell & Giuliani LLP
Bank Account No: 001390004197
ABA Number (For **Wire Transfers Only**): 026009593; (For **ACH'S Only**): 111000025
*For International Wires Also Include:*
Swift Code (**U.S. Funds**): BOFAUS3N; Swift Code (**Foreign Funds**): BOFAUS6S
Please include the invoice number as a reference when sending the wire.

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12344

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

Larry Hargrove #1287097
Stiles Unit
3060 FM 3514
Beaumont, TX 77705-7635

November 17, 2015
Invoice: 21633859
B/A: 09107

Our Matter #:  036148.PB0001 For Services Through October 31, 2015
              Prisoner Civil Rights

| Date | Description | | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|---|
| 09/03/15 | Schedule | ; work | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 09/04/15 | Travel to and from Huntsville; conference with L Hargrove | | Jonathon Hance | 6.00 | 0.00 | 0.00 |
| 09/04/15 | Visit client | | Edmund W. Robb, IV | 6.00 | 0.00 | 0.00 |
| 09/08/15 | Email opposing counsel | | Edmund W. Robb, IV | 0.25 | 0.00 | 0.00 |
| 09/09/15 | Discovery work | | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 09/11/15 | Develop plan | ; emails with opposing counsel | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 09/14/15 | Discovery conference with attorney general; prepare for the same; emails | | Edmund W. Robb, IV | 1.50 | 0.00 | 0.00 |
| 09/23/15 | Deposition scheduling, discovery issues | | Edmund W. Robb, IV | 0.25 | 0.00 | 0.00 |
| 09/25/15 | Work on scheduling issues with Bruce Garcia | | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 09/28/15 | Work on discovery requests | | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 09/29/15 |  research; telephone call to opposing counsel | | Edmund W. Robb, IV | 5.00 | 0.00 | 0.00 |
| 10/01/15 | Review | | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 10/06/15 | Document review | | Edmund W. Robb, IV | 1.50 | 0.00 | 0.00 |
| 10/07/15 | Work on document / deposition | | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 10/09/15 | Document review | | Edmund W. Robb, IV | 1.50 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12345

P025.054

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Hargrove, Larry  #1287097

November 17, 2015
Invoice:  21633859

| Date | Description | | Hours | Rate/Hr | Amount |
|------|-------------|--|-------|---------|--------|
| 10/12/15 | Review                      follow up | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 10/14/15 | Emailing team                ; reviewing draft            reports. | Mark Wulfe | 0.90 | 0.00 | 0.00 |
| 10/15/15 | Conference and strategize  conference with L Hagans | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 10/15/15 | Team meeting        review documents | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 10/15/15 | Meeting with J. Hance and E. Robb | Mark Wulfe | 0.80 | 0.00 | 0.00 |
| 10/16/15 | Emails with opposing counsel; document review; depo prep | Edmund W. Robb, IV | 5.00 | 0.00 | 0.00 |
| 10/23/15 | Strategize | Jonathon Hance | 1.50 | 0.00 | 0.00 |
| 10/23/15 | Telephone conference                ; prepare for deposition | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 10/26/15 | Prepare for deposition | Edmund W. Robb, IV | 4.00 | 0.00 | 0.00 |
| 10/27/15 | Dep prep and discovery work | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 10/28/15 | Dep prep and discovery | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 10/29/15 | Conference and strategize with E Robb           ; prepare documents and exhibits for deposition | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 10/29/15 | Trip to Austin; final prep for deposition | Edmund W. Robb, IV | 10.00 | 0.00 | 0.00 |
| 10/30/15 | Conference with E Robb regarding deposition | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 10/30/15 | Deposition of Lacey Mericle in Austin; return trip to Houston | Edmund W. Robb, IV | 11.00 | 0.00 | 0.00 |

## Summary of Fees

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12346

P025.055

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Hargrove, Larry  #1287097

November 17, 2015
Invoice:  21633859

|  | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| Marcy E. Kurtz | | 1.50 | 0.00 | 0.00 |
| Edmund W. Robb, IV | | 58.50 | 0.00 | 0.00 |
| Jonathon Hance | | 10.00 | 0.00 | 0.00 |
| Mark Wulfe | | 1.70 | 0.00 | 0.00 |
| | Total | 71.70 | 0.00 | 0.00 |

**Total Fees for Professional Services**                                                            **$ 0.00**

_Costs_

Amount

**Deposition Fees**

| 09/09/15 | Deposition Fees Depo and Video Services for Paula Gay and Lorena Arellano | 2,130.20 |
|---|---|---|
| 09/09/15 | Deposition Fees Deposition and Video services for Deposition of Robert Ubernosky taken on 8/25/15 | 722.55 |
| 09/30/15 | Deposition Fees Deposition and Video Services for Warden Sharon Johnson and Davis Olowoniyi | 2,542.90 |
| 09/30/15 | Deposition Fees Court Reporting and Video Services for Depo of Katherine Jarisch | 1,434.70 |
| | _Total:  Deposition Fees_ | _6,830.35_ |

**Electronic Filing, Document Retrieval**

| 10/28/15 | Electronic Filing, Document Retrieval Online other - Pacer Service | 110.50 |
|---|---|---|

**Information Retrieval**

| 09/30/15 | Information Retrieval TLO TRANSUNION Purchased on: 09/01/2015 | 26.65 |
|---|---|---|
| 09/30/15 | Information Retrieval LEXISNEXIS RISK DAT Purchased on: 09/02/2015 | 45.20 |
| | _Total:  Information Retrieval_ | _71.85_ |

**Meals**

| 09/17/15 | Meals : 09/04/15 - Lunch Edmund Robb Visit Client Larry Hargrove in Huntsville, Tx 010009526475 | 35.53 |
|---|---|---|
| 09/17/15 | Meals : 09/04/15 - Meals Other Edmund Robb Visit Client Larry Hargrove in Huntsville, Tx 010009526475 | 4.22 |
| 09/17/15 | Meals : 08/25/15 - Lunch Edmund Robb Deposition of Robert Ubernosky 010009526475 | 12.55 |
| | _Total:  Meals_ | _52.30_ |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12347

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Hargrove, Larry  #1287097                                      November 17, 2015
                                                                Invoice:  21633859

**Services**

| | | |
|---|---|---|
| 09/28/15 | Services Records review by Dr. Henderson | 525.00 |

**Travel Expenditures**

| | | |
|---|---|---|
| 09/17/15 | Travel Expenditures : 08/25/15 - Mileage Edmund Robb Deposition of Robert Ubernosky 010009526475 | 92.00 |
| 09/17/15 | Travel Expenditures : 09/04/15 - Mileage Edmund Robb Visit Client Larry Hargrove in Huntsville, Tx 010009526475 | 54.63 |
| | *Total:  Travel Expenditures* | *146.63* |

Costs ................................................................................................................7,736.63

**Total Current Billing for this Matter**                                        **$ 7,736.63**

## Billing Summary

| | |
|---|---|
| **Balance Forward** | **$ 17,765.64** |
| Total Current Billing for this Matter | $ 7,736.63 |
| **Please Remit Total Balance Due** | **$ 25,502.27** |

# Bracewell & Giuliani LLP

### ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

---

# Remittance Page

November 17, 2015
036148
INVOICE NO: 21633859
09107

Client:      Hargrove, Larry  #1287097
Matter:      Prisoner Civil Rights
Matter No:   036148.PB0001

### Billing Summary

**Balance Forward**                                              **$ 17,765.64**

    Total Current Billing for this Matter                           $ 7,736.63

**Please Remit Total Balance Due**                              **$ 25,502.27**

## Please Return this Remittance Page with Your Payment

WIRE TRANSFER INFORMATION

Wire to:  Bank of America,  901 Main Street,  Dallas, Texas
Name on Account:  Bracewell & Giuliani LLP
Bank Account No:  001390004197
ABA Number (**For Wire Transfers Only**): 026009593;  (For **ACH'S Only**): 111000025
*For International Wires Also Include:*
Swift Code (**U.S. Funds**): BOFAUS3N;  Swift Code (**Foreign Funds**): BOFAUS6S
Please include the invoice number as a reference when sending the wire.

# Bracewell & Giuliani LLP

## ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

| | |
|---|---|
| Larry Hargrove #1287097 | January 26, 2016 |
| Stiles Unit | Invoice: 21638899 |
| 3060 FM 3514 | B/A: 09107 |
| Beaumont, TX 77705-7635 | |

Our Matter #:   036148.PB0001 For Services Through December 31, 2015
Prisoner Civil Rights

| | | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|---|
| 11/05/15 | Updating | ; | Mark Wulfe | 1.60 | 0.00 | 0.00 |
| 11/06/15 | Updating | ; | Mark Wulfe | 1.40 | 0.00 | 0.00 |
| 11/09/15 | Analyzing | | Mark Wulfe | 5.10 | 0.00 | 0.00 |
| 11/10/15 | Edit and revise | | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 11/10/15 | Analyzing | | Mark Wulfe | 0.20 | 0.00 | 0.00 |
| 11/11/15 | Edit and revise strategize with team research and investigate ; study and analyze | ; | Jonathon Hance | 4.00 | 0.00 | 0.00 |
| 11/11/15 | Conference with team email ; call    coordinate with E Calderon | ; | Nancy R. McEvily | 0.50 | 0.00 | 0.00 |
| 11/11/15 | Analyzing ; reviewing | | Mark Wulfe | 0.30 | 0.00 | 0.00 |
| 11/11/15 | Prepare | | Elisa Calderon | 0.50 | 0.00 | 0.00 |
| 11/12/15 | Check in with team | | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12350

Hargrove, Larry  #1287097

January 26, 2016
Invoice:  21638899

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 11/12/15 | Reviewing materials to ; analyzing | Mark Wulfe | 3.50 | 0.00 | 0.00 |
| 11/13/15 | Analyzing | Mark Wulfe | 1.00 | 0.00 | 0.00 |
| 11/13/15 | Finalize | Elisa Calderon | 0.50 | 0.00 | 0.00 |
| 11/16/15 | Strategize | Jonathon Hance | 3.50 | 0.00 | 0.00 |
| 11/16/15 | Work ; conference with team | Nancy R. McEvily | 2.25 | 0.00 | 0.00 |
| 11/16/15 | Work | Edmund W. Robb, IV | 1.50 | 0.00 | 0.00 |
| 11/16/15 | Discussing case with J Hance, E Robb, and N Davis; analyzing | Mark Wulfe | 7.40 | 0.00 | 0.00 |
| 11/17/15 | Web and Lexis research | Ruth Mendelson | 2.00 | 0.00 | 0.00 |
| 11/17/15 | Strategize | Jonathon Hance | 4.00 | 0.00 | 0.00 |
| 11/17/15 | Work on discovery issues | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 11/17/15 | Analyzing ; call | Mark Wulfe | 3.50 | 0.00 | 0.00 |
| 11/18/15 | Team meeting | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 11/18/15 | Coordinate with L Hagans ; study and analyze ; conference with team | Jonathon Hance | 3.50 | 0.00 | 0.00 |
| 11/18/15 | Contact ; analyze | Nancy R. McEvily | 0.75 | 0.00 | 0.00 |
| 11/18/15 | Work on discovery | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 11/18/15 | Meet with J Hance | Lindsay Hagans | 0.50 | 0.00 | 0.00 |
| 11/19/15 | Study and analyze | Jonathon Hance | 3.00 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12351

P025.060

Hargrove, Larry #1287097

January 26, 2016
Invoice: 21638899

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|------|-------------|----------|-------|---------|--------|
| | ; study and analyze materials | | | | |
| 11/19/15 | Call ; meeting with team ; call ; receive and review ; conference with team ; email to team . | Nancy R. McEvily | 1.75 | 0.00 | 0.00 |
| 11/19/15 | Work on discovery | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 11/19/15 | Analyzing ; reviewing with N Davis and J Hance | Mark Wulfe | 1.50 | 0.00 | 0.00 |
| 11/20/15 | Confirm ; prepare | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 11/20/15 | Review ; serve | Edmund W. Robb, IV | 1.50 | 0.00 | 0.00 |
| 11/20/15 | Analyzing | Mark Wulfe | 1.50 | 0.00 | 0.00 |
| 11/24/15 | Read | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 12/01/15 | Review and correspondence | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 12/02/15 | Correspondence confer with team | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 12/02/15 | Read | Lindsay Hagans | 1.50 | 0.00 | 0.00 |
| 12/09/15 | Study and analyze ; prepare list ; strategize with E Robb | Jonathon Hance | 1.50 | 0.00 | 0.00 |
| 12/09/15 | Work on discovery issues | Edmund W. Robb, IV | 0.25 | 0.00 | 0.00 |
| 12/15/15 | Scheduling conference with opposing counsel | Edmund W. Robb, IV | 0.25 | 0.00 | 0.00 |
| 12/16/15 | Conference and strategize with E Robb ; conference with opposing counsel regarding scheduling | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 12/16/15 | Discovery conference and case planning | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12352

P025.061

Hargrove, Larry  #1287097

January 26, 2016
Invoice:  21638899

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 12/16/15 | Meeting with J Hance | Mark Wulfe | 0.50 | 0.00 | 0.00 |
| 12/17/15 | Work on discovery | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 12/18/15 | Study and analyze | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 12/21/15 | Study and analyze | Jonathon Hance | 1.50 | 0.00 | 0.00 |
| 12/21/15 | Review | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 12/21/15 | Scheduling | Mark Wulfe | 0.80 | 0.00 | 0.00 |
| 12/22/15 | Prepare for        depositions | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 12/22/15 | Deposition prep | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 12/22/15 | Reviewing | Mark Wulfe | 0.50 | 0.00 | 0.00 |
| 12/23/15 | Scheduling | Mark Wulfe | 0.50 | 0.00 | 0.00 |
| 12/28/15 | Dep prep | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 12/28/15 | Interviewing | Mark Wulfe | 4.00 | 0.00 | 0.00 |
| 12/31/15 | Confer and strategize with L Hagans | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 12/31/15 | Review | Lindsay Hagans | 1.00 | 0.00 | 0.00 |

email J
Hance

### Summary of Fees

| | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Marcy E. Kurtz | 2.80 | 0.00 | 0.00 |
| Edmund W. Robb, IV | 11.00 | 0.00 | 0.00 |
| Lindsay Hagans | 3.00 | 0.00 | 0.00 |
| Jonathon Hance | 26.50 | 0.00 | 0.00 |
| Nancy R. McEvily | 5.25 | 0.00 | 0.00 |
| Mark Wulfe | 33.30 | 0.00 | 0.00 |
| Elisa Calderon | 1.00 | 0.00 | 0.00 |
| Ruth Mendelson | 2.00 | 0.00 | 0.00 |
| Total | 84.85 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12353

P025.062

# Bracewell & Giuliani LLP
## ATTORNEYS AT LAW

Hargrove, Larry  #1287097

January 26, 2016
Invoice:  21638899

**Total Fees for Professional Services**                                    **$ 0.00**

<u>Costs</u>

**Amount**

**Courier**

| | | |
|---|---|---|
| 12/18/15 | Courier 42356 | 7.02 |

**Meals**

| | | |
|---|---|---|
| 12/09/15 | Meals : 10/30/15 - Breakfast Edmund Robb Travel to Austin, TX to depose Lacey Mericle (OIG) 010010429037 | 4.20 |
| 12/09/15 | Meals : 10/30/15 - Lunch Edmund Robb Travel to Austin, TX to depose Lacey Mericle (OIG) 010010429037 | 8.11 |
| 12/09/15 | Meals : 10/29/15 - Lunch Edmund Robb Travel to Austin, TX to depose Lacey Mericle (OIG) 010010429037 | 15.17 |
| 12/09/15 | Meals : 10/29/15 - Hotel - Dinner Edmund Robb Travel to Austin, TX to depose Lacey Mericle (OIG) 010010429037 | 48.98 |
| | *Total: Meals* | *76.46* |

**Online Research**

| | | |
|---|---|---|
| 11/17/15 | Online Research 03    151117       Lexis Search      123 03036148.pb000101006 0000000000050.00f0Lexis M/ | 37.50 |
| 11/17/15 | Online Research 03    151117       Lexis Search      123 03036148.pb000101006 0000000000050.00f0Lexis M/ | 37.50 |
| | *Total: Online Research* | *75.00* |

**Other Costs**

| | | |
|---|---|---|
| 11/24/15 | Other Costs - Mr. Ron McAndrew | 1,150.00 |

**Services**

| | | |
|---|---|---|
| 12/07/15 | Services - Plastic Surgery Associates | 1,250.00 |

**Travel Expenditures**

| | | |
|---|---|---|
| 12/09/15 | Travel Expenditures : 10/30/15 - Lodging Edmund Robb Travel to Austin, TX to depose Lacey Mericle (OIG) 010010429037 | 311.53 |
| 12/09/15 | Travel Expenditures : 10/30/15 - Mileage Edmund Robb Travel to Austin, TX to depose Lacey Mericle (OIG) 010010429037 | 186.88 |
| | *Total: Travel Expenditures* | *498.41* |

Costs ............................................................................................3,056.89

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12354

Hargrove, Larry #1287097

January 26, 2016
Invoice: 21638899

**Total Current Billing for this Matter**     **$ 3,056.89**

## Billing Summary

| | |
|---|---|
| **Balance Forward** | **$ 25,502.27** |
| Total Current Billing for this Matter | $ 3,056.89 |
| **Please Remit Total Balance Due** | **$ 28,559.16** |

# Bracewell & Giuliani LLP

### ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

# Remittance Page

January 26, 2016
036148
INVOICE NO: 21638899
09107

Client:     Hargrove, Larry  #1287097
Matter:     Prisoner Civil Rights
Matter No:  036148.PB0001

## Billing Summary

| | |
|---|---:|
| **Balance Forward** | **$ 25,502.27** |
| Total Current Billing for this Matter | $ 3,056.89 |
| **Please Remit Total Balance Due** | **$ 28,559.16** |

## Please Return this Remittance Page with Your Payment

<u>WIRE TRANSFER INFORMATION</u>

Wire to:  Bank of America,  901 Main Street,  Dallas, Texas
Name on Account:  Bracewell & Giuliani LLP
Bank Account No:  001390004197
ABA Number (**For Wire Transfers Only**): 026009593;  (For **ACH'S Only**): 111000025
*For International Wires Also Include:*
Swift Code (**U.S. Funds**): BOFAUS3N;  Swift Code (**Foreign Funds**): BOFAUS6S
Please include the invoice number as a reference when sending the wire.

# Bracewell LLP

## ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

Larry Hargrove #1287097
Stiles Unit
3060 FM 3514
Beaumont, TX 77705-7635

March 3, 2016
Invoice: 21642880
B/A: 09107

Our Matter #:  036148.PB0001 For Services Through December 31, 2015
Prisoner Civil Rights

## Summary of Fees

**Total Fees for Professional Services**      **$ 0.00**

### Costs

**Amount**

**Binding**

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/28/15 | Binding BATCH 2883 REDWELD 8 1/2 - 11 | | 5.00 |

**Pacer - Electronic Data Retrieval**

| 10/14/15 | Electronic Filing Fee 01    151014    PACER 123 01036148.pb000104041 0000000000000.10f0PACER | | 0.10 |
| 10/14/15 | Electronic Filing Fee 01    151014    PACER 123 01036148.pb000104041 0000000000000.80f0PACER | | 0.80 |
| 10/14/15 | Electronic Filing Fee 01    151014    PACER 123 01036148.pb000104041 0000000000000.10f0PACER | | 0.10 |
| 12/31/15 | Pacer - Electronic Data Retrieval 01    151231 PACER 01036148.pb000105145  0000000000001.30f0PACER | 123 | 1.30 |
| 12/31/15 | Pacer - Electronic Data Retrieval 01    151231 PACER 01036148.pb000105145  0000000000000.60f0PACER | 123 | 0.60 |
| 12/31/15 | Pacer - Electronic Data Retrieval 01    151231 PACER 01036148.pb000105145  0000000000001.30f0PACER | 123 | 1.30 |

*Total: Pacer - Electronic Data Retrieval*      *4.20*

**Reproductions**

| 11/30/15 | Reproductions EQUITRAC COPIES    1 pagesBATCH 0HO | | 0.10 |

Costs ...............................................................................................................9.30

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12357

Hargrove, Larry  #1287097

March 3, 2016
Invoice:  21642880

**Total Current Billing for this Matter**                                    **$ 9.30**

## **Billing Summary**

**Balance Forward**                                                          **$ 29,200.94**

Total Current Billing for this Matter                                          $ 9.30

**Please Remit Total Balance Due**                                          **$ 29,210.24**

# Bracewell LLP
## ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

# Remittance Page

March 3, 2016
036148
INVOICE NO: 21642880
09107

Client:      Hargrove, Larry  #1287097
Matter:      Prisoner Civil Rights
Matter No:   036148.PB0001

## Billing Summary

| | |
|---|---|
| **Balance Forward** | **$ 29,200.94** |
| Total Current Billing for this Matter | $ 9.30 |
| **Please Remit Total Balance Due** | **$ 29,210.24** |

## Please Return this Remittance Page with Your Payment

WIRE TRANSFER INFORMATION

Wire to: Bank of America, 901 Main Street, Dallas, Texas
Name on Account: Bracewell & Giuliani LLP
Bank Account No: 001390004197
ABA Number (For **Wire Transfers Only**): 026009593; (For **ACH'S Only**): 111000025
*For International Wires Also Include:*
Swift Code (**U.S. Funds**): BOFAUS3N; Swift Code (**Foreign Funds**): BOFAUS6S
Please include the invoice number as a reference when sending the wire.

# Bracewell LLP
## ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

Larry Hargrove #1287097
Stiles Unit
3060 FM 3514
Beaumont, TX 77705-7635

March 3, 2016
Invoice: 21642881
B/A: 09107

Our Matter #:   036148.PB0001 For Services Through March 3, 2016
Prisoner Civil Rights

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 01/04/16 | Conference with M Wulfe | Jonathon Hance | 3.00 | 0.00 | 0.00 |
| | search                     ; prepare for depositions | | | | |
| 01/04/16 | prep;        plan; call | Edmund W. Robb, IV | 4.00 | 0.00 | 0.00 |
| 01/04/16 | Discussing              with J Hance and E Robb; prep for call and call            ; reviewing | Mark Wulfe | 3.10 | 0.00 | 0.00 |
| 01/05/16 | Prepare for expert depositions | Jonathon Hance | 0.50 | 0.00 | 0.00 |
| 01/05/16 | Taking notes | Mark Wulfe | 1.80 | 0.00 | 0.00 |
| 01/06/16 | Drafting deposition notice for Defendants' medical expert; compiling deposition testimony | Mark Wulfe | 2.10 | 0.00 | 0.00 |
| 01/07/16 | Prepare for expert depositions; study and analyze              ; travel to Austin for expert depositions; strategize with E Robb | Jonathon Hance | 5.00 | 0.00 | 0.00 |
| 01/07/16 | Deposition prep | Edmund W. Robb, IV | 7.00 | 0.00 | 0.00 |
| 01/07/16 | Preparing motion | Mark Wulfe | 1.20 | 0.00 | 0.00 |
| 01/08/16 | Prepare              with E Robb; attend Morris deposition; travel to Houston from Austin | Jonathon Hance | 9.00 | 0.00 | 0.00 |
| 01/08/16 | Deposition and travel | Edmund W. Robb, IV | 10.00 | 0.00 | 0.00 |
| 01/08/16 | Drafting motion          ; | Mark Wulfe | 1.50 | 0.00 | 0.00 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12360

P025.069

Hargrove, Larry #1287097

March 3, 2016
Invoice: 21642881

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| | drafting and filing unopposed motion | | | | |
| 01/11/16 | Team strategy meeting | Marcy E. Kurtz | 1.00 | 0.00 | 0.00 |
| 01/11/16 | Prepare for deposition of J Laningham | Jonathon Hance | 2.00 | 0.00 | 0.00 |
| 01/11/16 | Discovery and dep prep work | Edmund W. Robb, IV | 6.00 | 0.00 | 0.00 |
| 01/11/16 | Discussing            with J Hance and E Robb,                          arranging visit to client | Mark Wulfe | 3.00 | 0.00 | 0.00 |
| 01/12/16 | Prepare for deposition of John Laningham; strategize with E Robb | Jonathon Hance | 9.00 | 0.00 | 0.00 |
| 01/12/16 | Deposition prep | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 01/12/16 | Arranging visit to client; drafting deposition notices for Lanningham and Brunet; preparing for Brunet deposition; assisting with preparation for Lanningham deposition | Mark Wulfe | 6.50 | 0.00 | 0.00 |
| 01/13/16 | Travel to Huntsville; take deposition of J Laningham; attend and confer         ; travel from Huntsville to Houston; strategize and debrief with E Robb | Jonathon Hance | 8.00 | 0.00 | 0.00 |
| 01/13/16 | Deposition work | Edmund W. Robb, IV | 7.00 | 0.00 | 0.00 |
| 01/13/16 | Preparing for D Brunet deposition; attending J Lanningham deposition; taking D Brunet deposition; travel to and from deposition; reviewing depositions with J Hance | Mark Wulfe | 8.00 | 0.00 | 0.00 |
| 01/14/16 | Travel to Huntsville to meet with L Hargrove; strategize and conference                 ; return travel to Houston | Jonathon Hance | 6.00 | 0.00 | 0.00 |
| 01/14/16 | Travel to Huntsville, visit with client, strategy | Edmund W. Robb, IV | 6.00 | 0.00 | 0.00 |
| 01/14/16 | Visit with plaintiff at Wynne Unit; travel to and from Wynne Unit | Mark Wulfe | 5.00 | 0.00 | 0.00 |
| 01/14/16 | Begin drafting jury charge and instructions for case | Lindsay Hagans | 2.00 | 0.00 | 0.00 |

Hargrove, Larry  #1287097

March 3, 2016
Invoice:  21642881

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|------|-------------|----------|-------|---------|--------|
| 01/15/16 | Review updated docket and new orders in case | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 01/15/16 | Draft motion                draft motions | Jonathon Hance | 4.00 | 0.00 | 0.00 |
| | ; draft motion                ; draft motion                ; draft motion                strategize and collaborate with E Robb and M Wulfe                ; study and analyze ; file motions | | | | |
| 01/15/16 | Work on motions, case strategy | Edmund W. Robb, IV | 5.00 | 0.00 | 0.00 |
| 01/15/16 | Reviewing                motion with J Hance and E Robb; drafting                motion; reviewing other pre-trial motions | Mark Wulfe | 6.50 | 0.00 | 0.00 |
| 01/18/16 | Emails with team                review pleadings filed with court/court's docket | Marcy E. Kurtz | 0.75 | 0.00 | 0.00 |
| 01/18/16 | Edit and revise motion                ; file motion | Jonathon Hance | 2.00 | 0.00 | 0.00 |
| 01/18/16 | Finalize motions | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 01/19/16 | Emails | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 01/19/16 | Trial planning | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 01/19/16 | Reading                ; organizing depositions | Mark Wulfe | 0.90 | 0.00 | 0.00 |
| 01/20/16 | Work on trial issues | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 01/21/16 | Email to team | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 01/21/16 | Emails with opposing counsel re final deposition | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 01/22/16 | Follow up | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 01/22/16 | Analyze                and provide results to M Kurtz | Jonathon Hance | 1.00 | 0.00 | 0.00 |

Hargrove, Larry  #1287097

March 3, 2016
Invoice:  21642881

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 01/25/16 | Review information and email to team | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 01/25/16 | Discuss and plan                with E Robb | Jonathon Hance | 0.25 | 0.00 | 0.00 |
| 01/25/16 | Emails with opposing counsel re deposition | Edmund W. Robb, IV | 0.25 | 0.00 | 0.00 |
| 01/25/16 | Email N Lira                          ; sending summary of motions                to J Hance and E Robb | Mark Wulfe | 1.20 | 0.00 | 0.00 |
| 01/26/16 | Conference with team; email | Nancy R. McEvily | 0.25 | 0.00 | 0.00 |
| 01/26/16 | Call                  , strategy; call | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 01/26/16 | Correspond                                                    corresponding                       ; reviewing | Mark Wulfe | 1.30 | 0.00 | 0.00 |
| 01/27/16 | Conference                          ; strategize with E Robb | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 01/27/16 | Call                ; conference with team | Nancy R. McEvily | 1.25 | 0.00 | 0.00 |
| 01/27/16 | Telephone call               ; trial strategy              ; prepare for deposition | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 01/27/16 | Call                      ; emailing | Mark Wulfe | 1.70 | 0.00 | 0.00 |
| 01/28/16 | Prepare for deposition | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 01/28/16 | Reviewing | Mark Wulfe | 0.20 | 0.00 | 0.00 |
| 01/29/16 | Prepare for and attend telephonic deposition of V McMullen | Jonathon Hance | 2.00 | 0.00 | 0.00 |
| 01/29/16 | Prepare for and take deposition of assistant warden mcmullen | Edmund W. Robb, IV | 2.50 | 0.00 | 0.00 |
| 01/29/16 | Attending McMullen deposition; discussing | Mark Wulfe | 1.20 | 0.00 | 0.00 |

Hargrove, Larry  #1287097

March 3, 2016
Invoice:  21642881

| Date | Description | | Timekeeper | Hours | Rate/Hr | Amount |
|------|-------------|---|-----------|-------|---------|--------|
| | with J Hance and E Robb | | | | | |
| 01/29/16 | Receipt | request and prepare for production | Elisa Calderon | 1.00 | 0.00 | 0.00 |
| 01/30/16 | Devise | strategy; draft email to E Robb | Jonathon Hance | 1.50 | 0.00 | 0.00 |
| 01/30/16 | Trial strategy work; draft settlement letter | | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 02/01/16 | Conference with B Garcia re pre-trial order and pre-trial scheduling; work on trial strategy with E Robb | | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 02/01/16 | Review ; telephone call with opposing counsel re pretrial order, settlement, other pretrial issues | | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |
| 02/01/16 | Continue to prepare | | Elisa Calderon | 1.00 | 0.00 | 0.00 |
| 02/01/16 | Research for E. Robb: locate documents | | Natalie Lira | 0.60 | 0.00 | 0.00 |
| 02/02/16 | Email with team | | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 02/02/16 | Edit and revise ; conference with E Robb | | Jonathon Hance | 1.50 | 0.00 | 0.00 |
| 02/02/16 | Settlement letter; coordinate team meeting; work on trial prep | | Edmund W. Robb, IV | 2.50 | 0.00 | 0.00 |
| 02/02/16 | Reviewing | | Mark Wulfe | 0.50 | 0.00 | 0.00 |
| 02/03/16 | Team meeting ; review and discuss | | Marcy E. Kurtz | 1.50 | 0.00 | 0.00 |
| 02/03/16 | Edit and revise conference with E Robb strategize with M Kurtz and D Dumesnil | | Jonathon Hance | 3.00 | 0.00 | 0.00 |
| 02/03/16 | Finalize letter to Bruce Garcia; meet with M Kurtz | | Edmund W. Robb, IV | 1.50 | 0.00 | 0.00 |
| 02/04/16 | REVIEW final settlement offer | | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 02/04/16 | Finalize letter | | Edmund W. Robb, IV | 1.00 | 0.00 | 0.00 |

# Bracewell LLP
## ATTORNEYS AT LAW

Hargrove, Larry  #1287097

March 3, 2016
Invoice:  21642881

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 02/04/16 | Continue to prepare | Elisa Calderon | 1.50 | 0.00 | 0.00 |
| 02/05/16 | Conference with E Robb | Jonathon Hance | 0.25 | 0.00 | 0.00 |
| 02/05/16 | Letter          ; emails with opposing counsel re deadline extension | Edmund W. Robb, IV | 0.50 | 0.00 | 0.00 |
| 02/08/16 | Review correspondence          , motion filed | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 02/08/16 | Drafting memo | Mark Wulfe | 4.80 | 0.00 | 0.00 |
| 02/08/16 | Research and send answer to J Hance | Lindsay Hagans | 2.20 | 0.00 | 0.00 |
| 02/09/16 | Researching | Mark Wulfe | 5.60 | 0.00 | 0.00 |
| 02/09/16 | Draft verdict form | Lindsay Hagans | 1.30 | 0.00 | 0.00 |
| 02/11/16 | Review                      and email with team | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 02/12/16 | Review                ; confer with team | Edmund W. Robb, IV | 0.25 | 0.00 | 0.00 |
| 02/12/16 | Continue to prepare | Elisa Calderon | 1.50 | 0.00 | 0.00 |
| 02/15/16 | Draft letter to L Hargrove          ; study and analyze | Jonathon Hance | 1.25 | 0.00 | 0.00 |
| 02/16/16 | Trial prep work | Edmund W. Robb, IV | 4.00 | 0.00 | 0.00 |
| 02/16/16 | Researching | Mark Wulfe | 4.00 | 0.00 | 0.00 |
| 02/16/16 | Prepare                    ; prepare letter | Elisa Calderon | 1.50 | 0.00 | 0.00 |
| 02/17/16 | Review | Edmund W. Robb, IV | 1.50 | 0.00 | 0.00 |
| 02/17/16 | Reviewing | Mark Wulfe | 0.20 | 0.00 | 0.00 |
| 02/18/16 | Conference with M Wulfe | Jonathon Hance | 0.25 | 0.00 | 0.00 |

# Bracewell LLP
## ATTORNEYS AT LAW

Hargrove, Larry #1287097

March 3, 2016
Invoice: 21642881

| Date | Description | Attorney | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 02/20/16 | Review | Edmund W. Robb, IV | 2.00 | 0.00 | 0.00 |
| 02/22/16 | Reviewing | Mark Wulfe | 0.40 | 0.00 | 0.00 |
| 02/22/16 | Finalize draft of charge and send to J Hance for review | Lindsay Hagans | 1.00 | 0.00 | 0.00 |
| 02/23/16 | Correspondence | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 02/23/16 |  | Jonathon Hance | 1.00 | 0.00 | 0.00 |
| 02/24/16 | Follow up on          correspondence and email with team | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 02/24/16 | Call                    ; emails to and from team                    . | Nancy R. McEvily | 0.50 | 0.00 | 0.00 |
| 02/25/16 | Tour Ferguson Unit                         travel to and from Huntsville              ; strategize and collaborate with E Robb | Jonathon Hance | 6.50 | 0.00 | 0.00 |
| 02/25/16 | Trip to Ferguson                   ; work on trial prep | Edmund W. Robb, IV | 8.00 | 0.00 | 0.00 |
| 02/26/16 | Follow up with team | Marcy E. Kurtz | 0.30 | 0.00 | 0.00 |
| 02/26/16 | Conference and strategize with M Wulfe                         ; | Jonathon Hance | 1.50 | 0.00 | 0.00 |
| 02/26/16 | Work on trial prep, email to Bruce, related matters | Edmund W. Robb, IV | 1.50 | 0.00 | 0.00 |
| 02/26/16 | Preparing exhibit list | Mark Wulfe | 2.50 | 0.00 | 0.00 |
| 02/29/16 | Confer with Robb | Marcy E. Kurtz | 0.50 | 0.00 | 0.00 |
| 02/29/16 | Edit and revise                     ; conference | Jonathon Hance | 7.00 | 0.00 | 0.00 |
| 02/29/16 | Trial prep | Edmund W. Robb, IV | 3.50 | 0.00 | 0.00 |
| 02/29/16 | Preparing exhibit list | Mark Wulfe | 0.50 | 0.00 | 0.00 |

Hargrove, Larry #1287097

March 3, 2016
Invoice: 21642881

| | | | Hours | Rate/Hr | Amount |
|---|---|---|---|---|---|
| 03/01/16 | Trial prep | Edmund W. Robb, IV | 4.00 | 0.00 | 0.00 |

## Summary of Fees

| | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Marcy E. Kurtz | 8.15 | 0.00 | 0.00 |
| Edmund W. Robb, IV | 89.00 | 0.00 | 0.00 |
| Lindsay Hagans | 6.50 | 0.00 | 0.00 |
| Jonathon Hance | 77.50 | 0.00 | 0.00 |
| Nancy R. McEvily | 2.00 | 0.00 | 0.00 |
| Mark Wulfe | 63.70 | 0.00 | 0.00 |
| Elisa Calderon | 6.50 | 0.00 | 0.00 |
| Natalie Lira | 0.60 | 0.00 | 0.00 |
| Total | 253.95 | 0.00 | 0.00 |

**Total Fees for Professional Services**      **$ 0.00**

## Costs

| | | Amount |
|---|---|---|
| **Courier** | | |
| 02/19/16 | Courier 42419 | 33.40 |
| | | |
| **Deposition Fees** | | |
| 01/07/16 | Deposition Fees Deposition of Lacey Mericle on 10-30-2015 | 1,037.75 |
| 01/31/16 | Deposition Fees Transcript and DVD Re: Sousan Morris taken on 1/8/2016 | 980.90 |
| 01/31/16 | Deposition Fees Deposition of David Brunet on 01/13/2016 | 2,033.88 |
| | *Total: Deposition Fees* | *4,052.53* |
| | | |
| **Document Production** | | |
| 02/29/16 | Document Production : 01/08/16 - Document Production Jonathon Hance Cost of making copies of documents while traveling to attend expert depositions 010011378741 | 5.14 |
| 03/03/16 | Document Production - Cheryll K Barron, CSR | 53.35 |
| 03/03/16 | Document Production - Cheryll K Barron, CSR | 169.75 |
| | *Total: Document Production* | *228.24* |

**Information Retrieval**

Hargrove, Larry #1287097                             March 3, 2016
                                                Invoice: 21642881

| | | |
|---|---|---|
| 02/15/16 | Information Retrieval - Clerk US District Court Document Retrieval | 110.00 |

**Meals**

| | | |
|---|---|---|
| 01/25/16 | Meals : 01/08/16 - Hotel - Breakfast Edmund Robb Breakfast @ hotel - Attend Deposition of Dr. Morris in Austin 010010881821 | 52.63 |
| 01/25/16 | Meals : 01/07/16 - Lunch Edmund Robb Attend Deposition of Dr. Susan Morris in Austin 010010881821 | 16.96 |
| 02/29/16 | Meals : 01/07/16 - Dinner Jonathon Hance Dinner while traveling to attend expert depositions 010011378741 | 32.64 |
| 02/29/16 | Meals : 01/14/16 - Breakfast Edmund Robb Travel to Huntsville to meet with client 010011353441 | 17.36 |
| 02/29/16 | Meals : 01/14/16 - Lunch Edmund Robb Travel to Huntsville to meet with client 010011353441 | 38.61 |
| 02/29/16 | Meals : 02/25/16 - Lunch Edmund Robb Travel to TDCJ - Ferguson Unit 010011406204 | 38.20 |
| 02/29/16 | Meals : 01/08/16 - Hotel - Meals Other Jonathon Hance Travel to Austin to attend expert depositions - coffee 010011378741 | 3.00 |
| 02/29/16 | Meals : 01/08/16 - Breakfast Jonathon Hance Meal in Austin while traveling to attend expert depositions 010011378741 | 26.52 |
| 02/29/16 | Meals : 01/07/16 - Dinner Jonathon Hance Drink while traveling to attend expert depositions 010011378741 | 1.67 |

|  |  | |
|---|---|---|
| | *Total: Meals* | *227.59* |

**Online Research**

| | | | | |
|---|---|---|---|---|
| 01/15/16 | Online Research 01    160115    WESTLAW M/E 160115036148.pb0001TK04569 00000000000150 | 123 01 | 150.00 |
| 02/08/16 | Online Research 01    160208    WESTLAW M/E 160208036148.pb0001TK05145 00000000000050 | 123 01 | 50.00 |
| 02/09/16 | Online Research 01    160209    WESTLAW M/E 160209036148.pb0001TK04569 00000000000100 | 123 01 | 100.00 |
| 02/22/16 | Online Research 01    160222    WESTLAW M/E 160222036148.pb0001TK05145 00000000000050 | 123 01 | 50.00 |

|  |  | |
|---|---|---|
| | *Total: Online Research* | *350.00* |

**Other Costs**

| | | |
|---|---|---|
| 01/29/16 | Other Costs - Katherine L Metzger | 163.50 |

**Pacer - Electronic Data Retrieval**

| | | | |
|---|---|---|---|
| 01/08/16 | Pacer - Electronic Data Retrieval 01    160108 PACER 01036148.pb000104569  0000000000000.30f0PACER | 123 | 0.30 |
| 01/11/16 | Pacer - Electronic Data Retrieval 01    160111 PACER 01036148.pb000104041  0000000000000.90f0PACER | 123 | 0.90 |

Hargrove, Larry  #1287097                                    March 3, 2016
                                                          Invoice:  21642881

| 01/11/16 | Pacer - Electronic Data Retrieval 01     160111 PACER 01036148.pb000104041  0000000000000.10f0PACER | 123 | 0.10 |
| 01/11/16 | Pacer - Electronic Data Retrieval 01     160111 PACER 01036148.pb000104041  0000000000001.30f0PACER | 123 | 1.30 |
| 01/11/16 | Pacer - Electronic Data Retrieval 01     160111 PACER 01036148.pb000104041  0000000000000.50f0PACER | 123 | 0.50 |
| 01/11/16 | Pacer - Electronic Data Retrieval 01     160111 PACER 01036148.pb000104041  0000000000000.80f0PACER | 123 | 0.80 |
| 01/11/16 | Pacer - Electronic Data Retrieval 01     160111 PACER 01036148.pb000104041  0000000000000.30f0PACER | 123 | 0.30 |
| 01/11/16 | Pacer - Electronic Data Retrieval 01     160111 PACER 01036148.pb000104041  0000000000001.40f0PACER | 123 | 1.40 |
| 01/11/16 | Pacer - Electronic Data Retrieval 01     160111 PACER 01036148.pb000104041  0000000000001.10f0PACER | 123 | 1.10 |
| 01/11/16 | Pacer - Electronic Data Retrieval 01     160111 PACER 01036148.pb000104041  0000000000000.10f0PACER | 123 | 0.10 |
| 01/11/16 | Pacer - Electronic Data Retrieval 01     160111 PACER 01036148.pb000104041  0000000000000.10f0PACER | 123 | 0.10 |
| 01/11/16 | Pacer - Electronic Data Retrieval 01     160111 PACER 01036148.pb000104041  0000000000000.10f0PACER | 123 | 0.10 |
| 01/11/16 | Pacer - Electronic Data Retrieval 01     160111 PACER 01036148.pb000104041  0000000000001.00f0PACER | 123 | 1.00 |
| 01/11/16 | Pacer - Electronic Data Retrieval 01     160111 PACER 01036148.pb000104041  0000000000000.40f0PACER | 123 | 0.40 |
| 01/11/16 | Pacer - Electronic Data Retrieval 01     160111 PACER 01036148.pb000104041  0000000000000.20f0PACER | 123 | 0.20 |
| 01/11/16 | Pacer - Electronic Data Retrieval 01     160111 PACER 01036148.pb000104041  0000000000000.60f0PACER | 123 | 0.60 |
| 01/11/16 | Pacer - Electronic Data Retrieval 01     160111 PACER 01036148.pb000104041  0000000000000.30f0PACER | 123 | 0.30 |
| 01/11/16 | Pacer - Electronic Data Retrieval 01     160111 PACER 01036148.pb000104041  0000000000000.30f0PACER | 123 | 0.30 |
| 01/14/16 | Pacer - Electronic Data Retrieval 01     160114 PACER 01036148.pb000105145  0000000000000.30f0PACER | 123 | 0.30 |
| 01/14/16 | Pacer - Electronic Data Retrieval 01     160114 PACER 01036148.pb000105145  0000000000000.80f0PACER | 123 | 0.80 |
| 01/14/16 | Pacer - Electronic Data Retrieval 01     160114 PACER 01036148.pb000105145  0000000000000.30f0PACER | 123 | 0.30 |
| 01/14/16 | Pacer - Electronic Data Retrieval 01     160114 PACER 01036148.pb000105145  0000000000000.10f0PACER | 123 | 0.10 |
| 01/15/16 | Pacer - Electronic Data Retrieval 01     160115 PACER 01036148.pb000104041  0000000000000.40f0PACER | 123 | 0.40 |
| 01/15/16 | Pacer - Electronic Data Retrieval 01     160115 PACER 01036148.pb000104041  0000000000000.10f0PACER | 123 | 0.10 |

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12369

Hargrove, Larry #1287097                                        March 3, 2016
                                                                                Invoice: 21642881

| Date | Description | | |
|------|-------------|---|---|
| 01/15/16 | Pacer - Electronic Data Retrieval 01     160115 PACER<br>01036148.pb000104041  0000000000000.90f0PACER | 123 | 0.90 |
| 01/15/16 | Pacer - Electronic Data Retrieval 01     160115 PACER<br>01036148.pb000104041  0000000000000.30f0PACER | 123 | 0.30 |
| 01/20/16 | Pacer - Electronic Data Retrieval 01     160120 PACER<br>01036148.pb000105145  0000000000001.00f0PACER | 123 | 1.00 |
| 01/20/16 | Pacer - Electronic Data Retrieval 01     160120 PACER<br>01036148.pb000105145  0000000000001.50f0PACER | 123 | 1.50 |
| 01/20/16 | Pacer - Electronic Data Retrieval 01     160120 PACER<br>01036148.pb000105145  0000000000000.80f0PACER | 123 | 0.80 |
| 01/20/16 | Pacer - Electronic Data Retrieval 01     160120 PACER<br>01036148.pb000105145  0000000000000.30f0PACER | 123 | 0.30 |
| 01/25/16 | Pacer - Electronic Data Retrieval 01     160125 PACER<br>01036148.pb000104041  0000000000001.30f0PACER | 123 | 1.30 |
| 01/25/16 | Pacer - Electronic Data Retrieval 01     160125 PACER<br>01036148.pb000104041  0000000000001.10f0PACER | 123 | 1.10 |
| 01/25/16 | Pacer - Electronic Data Retrieval 01     160125 PACER<br>01036148.pb000104041  0000000000000.10f0PACER | 123 | 0.10 |
| 01/25/16 | Pacer - Electronic Data Retrieval 01     160125 PACER<br>01036148.pb000104041  0000000000000.90f0PACER | 123 | 0.90 |
| 01/25/16 | Pacer - Electronic Data Retrieval 01     160125 PACER<br>01036148.pb000104041  0000000000001.40f0PACER | 123 | 1.40 |
| 01/25/16 | Pacer - Electronic Data Retrieval 01     160125 PACER<br>01036148.pb000104041  0000000000000.10f0PACER | 123 | 0.10 |
| 01/25/16 | Pacer - Electronic Data Retrieval 01     160125 PACER<br>01036148.pb000104041  0000000000000.10f0PACER | 123 | 0.10 |
| 01/25/16 | Pacer - Electronic Data Retrieval 01     160125 PACER<br>01036148.pb000104041  0000000000001.30f0PACER | 123 | 1.30 |
| 01/25/16 | Pacer - Electronic Data Retrieval 01     160125 PACER<br>01036148.pb000104041  0000000000000.80f0PACER | 123 | 0.80 |
| 01/25/16 | Pacer - Electronic Data Retrieval 01     160125 PACER<br>01036148.pb000104041  0000000000000.10f0PACER | 123 | 0.10 |
| 01/25/16 | Pacer - Electronic Data Retrieval 01     160125 PACER<br>01036148.pb000104041  0000000000000.10f0PACER | 123 | 0.10 |
| 01/25/16 | Pacer - Electronic Data Retrieval 01     160125 PACER<br>01036148.pb000104041  0000000000000.10f0PACER | 123 | 0.10 |
| 01/26/16 | Pacer - Electronic Data Retrieval 01     160126 PACER<br>01036148.pb000104041  0000000000000.10f0PACER | 123 | 0.10 |
| 01/26/16 | Pacer - Electronic Data Retrieval 01     160126 PACER<br>01036148.pb000104041  0000000000000.10f0PACER | 123 | 0.10 |
| 01/26/16 | Pacer - Electronic Data Retrieval 01     160126 PACER<br>01036148.pb000104041  0000000000001.30f0PACER | 123 | 1.30 |
| 01/27/16 | Pacer - Electronic Data Retrieval 01     160127 PACER<br>01036148.pb000104041  0000000000000.10f0PACER | 123 | 0.10 |

Hargrove, Larry #1287097     March 3, 2016
Invoice: 21642881

| Date | Description | | Amount |
|---|---|---|---|
| 01/27/16 | Pacer - Electronic Data Retrieval 01   160127 PACER 01036148.pb000104041 0000000000001.30f0PACER | 123 | 1.30 |
| 02/08/16 | Pacer - Electronic Data Retrieval 01   160208 PACER 01036148.pb000104505 0000000000001.10f0PACER | 123 | 1.10 |
| 02/08/16 | Pacer - Electronic Data Retrieval 01   160208 PACER 01036148.pb000104505 0000000000000.60f0PACER | 123 | 0.60 |
| 02/08/16 | Pacer - Electronic Data Retrieval 01   160208 PACER 01036148.pb000104505 0000000000000.90f0PACER | 123 | 0.90 |
| 02/08/16 | Pacer - Electronic Data Retrieval 01   160208 PACER 01036148.pb000104505 0000000000000.30f0PACER | 123 | 0.30 |
| 02/08/16 | Pacer - Electronic Data Retrieval 01   160208 PACER 01036148.pb000104505 0000000000000.70f0PACER | 123 | 0.70 |
| 02/08/16 | Pacer - Electronic Data Retrieval 01   160208 PACER 01036148.pb000104505 0000000000000.10f0PACER | 123 | 0.10 |
| 02/08/16 | Pacer - Electronic Data Retrieval 01   160208 PACER 01036148.pb000104505 0000000000000.30f0PACER | 123 | 0.30 |
| 02/08/16 | Pacer - Electronic Data Retrieval 01   160208 PACER 01036148.pb000104505 0000000000000.40f0PACER | 123 | 0.40 |
| 02/22/16 | Pacer - Electronic Data Retrieval 01   160222 PACER 01036148.pb000104569 0000000000001.10f0PACER | 123 | 1.10 |
| 02/22/16 | Pacer - Electronic Data Retrieval 01   160222 PACER 01036148.pb000104569 0000000000001.30f0PACER | 123 | 1.30 |
| 02/22/16 | Pacer - Electronic Data Retrieval 01   160222 PACER 01036148.pb000104569 0000000000001.30f0PACER | 123 | 1.30 |
| 02/22/16 | Pacer - Electronic Data Retrieval 01   160222 PACER 01036148.pb000104569 0000000000000.10f0PACER | 123 | 0.10 |

*Total: Pacer - Electronic Data Retrieval*    *35.10*

**Postage**
| | | |
|---|---|---|
| 02/29/16 | Postage 01   020516 04505   POSTAGE   Batch 771 | 7.45 |

**Reproductions**
| | | |
|---|---|---|
| 02/05/16 | Reproductions EQUITRAC COPIES   5 pagesBATCH 8HO | 0.50 |
| 02/05/16 | Reproductions EQUITRAC COPIES   5 pagesBATCH 8HO | 0.50 |
| 02/15/16 | Reproductions EQUITRAC COPIES   101 pagesBATCH 18HO | 10.10 |
| 02/15/16 | Reproductions EQUITRAC COPIES   1 pagesBATCH 18HO | 0.10 |
| 02/15/16 | Reproductions EQUITRAC COPIES   1 pagesBATCH 18HO | 0.10 |
| 02/15/16 | Reproductions EQUITRAC COPIES   160 pagesBATCH 19HO | 16.00 |
| 02/16/16 | Reproductions EQUITRAC COPIES   1 pagesBATCH 19HO | 0.10 |
| 02/23/16 | Reproductions EQUITRAC COPIES   1 pagesBATCH 26HO | 0.10 |
| 02/23/16 | Reproductions EQUITRAC COPIES   5 pagesBATCH 26HO | 0.50 |

*Total: Reproductions*    *28.00*

STATEMENT FOR PROFESSIONAL SERVICES IS PAYABLE UPON PRESENTATION
INVOICE AMOUNT DUE IN UNITED STATES DOLLARS

HARGROVE 12371

Hargrove, Larry #1287097                              March 3, 2016
                                                      Invoice: 21642881

**Travel Expenditures**

| | | |
|---|---|---|
| 01/25/16 | Travel Expenditures : 01/08/16 - Lodging Edmund Robb Hotel - Attend Deposition of Dr. Susan Morris in Austin 010010881821 | 287.85 |
| 01/25/16 | Travel Expenditures : 01/08/16 - Mileage Edmund Robb Attend Deposition of Dr. Susan Morris in Austin 010010881821 | 164.16 |
| 01/25/16 | Travel Expenditures : 01/08/16 - Hotel - Parking Edmund Robb Self parking @ hotel - Attend Deposition of Dr. Susan Morris in Austin 010010881821 | 32.47 |
| 02/29/16 | Travel Expenditures : 01/08/16 - Lodging Jonathon Hance Travel to Austin to attend expert depositions - coffee 010011378741 | 287.85 |
| 02/29/16 | Travel Expenditures : 01/08/16 - Hotel - Parking Jonathon Hance Self park while traveling to Austin to attend expert depositions 010011378741 | 32.47 |
| 02/29/16 | Travel Expenditures : 01/08/16 - Mileage Jonathon Hance Travel to Austin to attend expert depositions - round trip mileage 010011378741 | 171.18 |

*Total: Travel Expenditures*                                           *975.98*

Costs ..................................................................................................6,211.79

**Total Current Billing for this Matter**                              **$ 6,211.79**

## Billing Summary

**Balance Forward**                                                    **$ 29,210.24**

Total Current Billing for this Matter                                  $ 6,211.79

**Please Remit Total Balance Due**                                     **$ 35,422.03**

# Bracewell LLP
## ATTORNEYS AT LAW

**P. O. Box 848566**
**Dallas, TX 75284-8566**
**713 223-2300**
**TAX ID 74-1024827**

# Remittance Page

March 3, 2016
036148
INVOICE NO: 21642881
09107

Client:      Hargrove, Larry #1287097
Matter:      Prisoner Civil Rights
Matter No:   036148.PB0001

### Billing Summary

| | |
|---|---:|
| **Balance Forward** | **$ 29,210.24** |
| Total Current Billing for this Matter | $ 6,211.79 |
| **Please Remit Total Balance Due** | **$ 35,422.03** |

## Please Return this Remittance Page with Your Payment

### WIRE TRANSFER INFORMATION

Wire to: Bank of America, 901 Main Street, Dallas, Texas
Name on Account: Bracewell & Giuliani LLP
Bank Account No: 001390004197
ABA Number (For **Wire Transfers Only**): 026009593; (For **ACH'S Only**): 111000025
*For International Wires Also Include:*
Swift Code (**U.S. Funds**): BOFAUS3N; Swift Code (**Foreign Funds**): BOFAUS6S
Please include the invoice number as a reference when sending the wire.